Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2000, or tax year beginning ______, 2000, and ending ______

▶ See separate instructions.

OMB No. 1545-0099

**2000**

| | | |
|---|---|---|
| A Principal business activity: INVESTMENTS | Name of partnership: IMPRIMIS INVESTORS LLC C/O WEXFORD CAPITAL LLC | D Employer identification number: 06-1486378 |
| B Principal product or service: INVESTMENTS | Number, street, and room or suite no. If a P.O. box, see page 13 of the instructions: 411 WEST PUTNAM AVENUE | E Date business started: 06/11/1997 |
| C Business code number: 523900 | City or town, state, and ZIP code: GREENWICH CT 06830 | F Total assets (see page 13 of the instructions): $ 234,896,620. |

G Check applicable boxes: (1) [ ] Initial return (2) [ ] Final return (3) [ ] Change in address (4) [ ] Amended return

H Check accounting method: (1) [ ] Cash (2) [X] Accrual (3) [ ] Other (specify) ▶

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 5

**Caution:** *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

**Income**

| | | | | |
|---|---|---|---|---|
| 1 a | Gross receipts or sales | 1a | | |
| b | Less returns and allowances | 1b | 1c | |
| 2 | Cost of goods sold (Schedule A, line 8) | | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c | | 3 | |
| 4 | Ordinary income (loss) from other partnerships, estates, and trusts *(attach schedule)* | | 4 | |
| 5 | Net farm profit (loss) *(attach Schedule F (Form 1040))* | | 5 | |
| 6 | Net gain (loss) from Form 4797, Part II, line 18 | | 6 | |
| 7 | Other income (loss) *(attach schedule)* | | 7 | |
| 8 | **Total income (loss).** Combine lines 3 through 7 | | 8 | |

**Deductions** (see page 14 of the instructions for limitations)

| | | | | |
|---|---|---|---|---|
| 9 | Salaries and wages (other than to partners) (less employment credits) | | 9 | |
| 10 | Guaranteed payments to partners | | 10 | |
| 11 | Repairs and maintenance | | 11 | |
| 12 | Bad debts | | 12 | |
| 13 | Rent | | 13 | |
| 14 | Taxes and licenses | | 14 | |
| 15 | Interest | | 15 | |
| 16 a | Depreciation (if required, attach Form 4562) | 16a | | |
| b | Less depreciation reported on Schedule A and elsewhere on return | 16b | 16c | |
| 17 | Depletion **(Do not deduct oil and gas depletion.)** | | 17 | |
| 18 | Retirement plans, etc. | | 18 | |
| 19 | Employee benefit programs | | 19 | |
| 20 | Other deductions *(attach schedule)* | | 20 | |
| 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | 21 | |
| 22 | **Ordinary income (loss)** from trade or business activities. Subtract line 21 from line 8 | | 22 | |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ DUPLICATE
Signature of general partner or limited liability company member ▶ Date

**Paid Preparer's Use Only**

| | | | | |
|---|---|---|---|---|
| Preparer's signature ▶ [signature] CPA | Date 3/30/01 | Check if self-employed ▶ [ ] | Preparer's SSN or PTIN 098 52 7815 |
| Firm's name (or yours if self-employed), address, and ZIP code ▶ DELOITTE & TOUCHE LLP, TWO WORLD FINANCIAL CENTER, NEW YORK, NY 10281 | | | EIN ▶ 13-3891517 |
| | | | Phone no. |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1065** (2000)

JSA
0P1010 4.000

EXHIBIT 3

EHAOU6 2706 03/30/2001 16:15:47 V0.06.01 3

STIP0106

Form 1065 (2000) IMPRIMIS INVESTORS LLC 06-1486378 Page 2

**Schedule A** Cost of Goods Sold (see page 17 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach schedule)* | 4 | |
| 5 | Other costs *(attach schedule)* | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9 a Check all methods used for valuing closing inventory:

(i) ☐ Cost as described in Regulations section 1.471-3

(ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

(iii) ☐ Other (specify method used and attach explanation) ▶

b Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) ▶ ☐

c Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* ▶ ☐

d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ☐ Yes ☒ No

e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☐ No

If "Yes," attach explanation.

**Schedule B** Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box:<br>a ☐ Domestic general partnership b ☐ Domestic limited partnership<br>c ☒ Domestic limited liability company d ☐ Domestic limited liability partnership<br>e ☐ Foreign partnership f ☐ Other ▶ | | |
| 2 | Are any partners in this partnership also partnerships? | X | |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | X |
| 4 | Is this partnership subject to the consolidated audit procedures of sections 6221 through 6233? If "Yes," see **Designation of Tax Matters Partner** below | X | |
| 5 | Does this partnership meet **all three** of the following requirements?<br>*a* The partnership's total receipts for the tax year were less than $250,000;<br>*b* The partnership's total assets at the end of the tax year were less than $600,000; **and**<br>*c* Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return.<br>*If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item J on Schedule K-1* | | X |
| 6 | *Does this partnership have any foreign partners?* | | X |
| 7 | *Is this partnership a publicly traded partnership as defined in section 469(k)(2)?* | | X |
| 8 | *Has this partnership filed, or is it required to file,* **Form 8264**, *Application for Registration of a Tax Shelter?* | | X |
| 9 | *At any time during calendar year 2000, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See page 19 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country.* ▶ | | X |
| 10 | *During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See page 19 of the instructions* | | X |
| 11 | *Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under* **Elections Made By the Partnership** *on page 7 of the instructions.* | X | |
| 12 | Enter the number of Forms 8865 attached to this return ▶ | | |

**Designation of Tax Matters Partner** (see page 19 of the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ▶ WEXFORD SPECIAL SITUATIONS 1997 L.P. Identifying number of TMP ▶ 06-1476147

Address of designated TMP ▶ C/O WEXFORD MANAGEMENT LLC 411 WEST PUTNAM AVENUE GREENWICH, CT 06830, 06830

Form 1065 (2000) IMPRIMIS [illegible] LLC 06-1486378 Page 3

**Schedule K** Partners' Shares of Income, Credits, Deductions, etc.

| | | (a) Distributive share items | Line | (b) Total amount |
|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities (page 1, line 22) | 1 | |
| | 2 | Net income (loss) from rental real estate activities (attach Form 8825) | 2 | |
| | 3a | Gross income from other rental activities [3a] | | |
| | b | Expenses from other rental activities (attach schedule) [3b] | | |
| | c | Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | |
| | 4 | Portfolio income (loss): a Interest income SEE STATEMENT 1 | 4a | 1,882,005. |
| | b | Ordinary dividends SEE STATEMENT 1 | 4b | 21,678. |
| | c | Royalty income | 4c | |
| | d | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) STMT 1 | 4d | 99,821,405. |
| | e | Net long-term capital gain (loss) (attach Schedule D (Form 1065)): | | |
| | | (1) 28% rate gain (loss) ▶ ____________ (2) Total for year STMT 1 ▶ | 4e(2) | 73,444,348. |
| | f | Other portfolio income (loss) (attach schedule) SEE STATEMENT 1 | 4f | 8,607. |
| | 5 | Guaranteed payments to partners | 5 | |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) (attach Form 4797) | 6 | |
| | 7 | Other income (loss) (attach schedule) | 7 | |
| Deductions | 8 | Charitable contributions (attach schedule) | 8 | |
| | 9 | Section 179 expense deduction (attach Form 4562) | 9 | |
| | 10 | Deductions related to portfolio income (itemize) SEE STATEMENT 2 | 10 | 1,777,995. |
| | 11 | Other deductions (attach schedule) SEE STATEMENT 2 | 11 | 7,593. |
| Credits | 12a | Low-income housing credit: | | |
| | | (1) From partnerships to which section 42(j)(5) applies for property placed in service before 1990 | 12a(1) | |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | |
| | | (3) From partnerships to which section 42(j)(5) applies for property placed in service after 1989 | 12a(3) | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities (attach Form 3468) | 12b | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | |
| | d | Credits related to other rental activities | 12d | |
| | 13 | Other credits | 13 | |
| Investment Interest | 14a | Interest expense on investment debts SEE STATEMENT 2 | 14a | 19,735. |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above STMT 2 | 14b(1) | 1,912,290. |
| | | (2) Investment expenses included on line 10 above SEE STATEMENT 3 | 14b(2) | 1,777,995. |
| Self-Employment | 15a | Net earnings (loss) from self-employment | 15a | |
| | b | Gross farming or fishing income | 15b | |
| | c | Gross nonfarm income | 15c | |
| Adjustments and Tax Preference Items | 16a | Depreciation adjustment on property placed in service after 1986 | 16a | |
| | b | Adjusted gain or loss | 16b | |
| | c | Depletion (other than oil and gas) | 16c | |
| | d | (1) Gross income from oil, gas, and geothermal properties | 16d(1) | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | |
| | e | Other adjustments and tax preference items (attach schedule) | 16e | |
| Foreign Taxes | 17a | Name of foreign country or U.S. possession ▶ | | |
| | b | Gross income sourced at partner level | 17b | |
| | c | Foreign gross income sourced at partnership level: SEE STATEMENT 3 | | |
| | | (1) Passive ▶ ________ (2) Listed categories (attach schedule) ▶ ______ (3) General limitation ▶ | 17c(3) | 16,916. |
| | d | Deductions allocated and apportioned at partner level: | | |
| | | (1) Interest expense ▶ ____________ (2) Other ▶ | 17d(2) | |
| | e | Deductions allocated and apportioned at partnership level to foreign source income: | | |
| | | (1) Passive ▶ ________ (2) Listed categories (attach schedule) ▶ ________ (3) General limitation ▶ | 17e(3) | |
| | f | Total foreign taxes (check one): ▶ [X] Paid [ ] Accrued | 17f | |
| | g | Reduction in taxes available for credit and gross income from all sources (attach schedule) | 17g | |
| Other | 18 | Section 59(e)(2) expenditures: a Type ▶ ____________ b Amount ▶ | 18b | |
| | 19 | Tax-exempt interest income | 19 | |
| | 20 | Other tax-exempt income | 20 | |
| | 21 | Nondeductible expenses | 21 | |
| | 22 | Distributions of money (cash and marketable securities) | 22 | 145,822,162. |
| | 23 | Distributions of property other than money | 23 | |
| | 24 | Other items and amounts required to be reported separately to partners (attach schedule) | | |

## Analysis of Net Income (Loss)

1 Net income (loss). Combine Schedule K, lines 1 through 7 in column (b). From the result, subtract the sum of Schedule K, lines 8 through 11, 14a, 17f, and 18b . . . . . 1 | 173,372,720.

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | | | | 173372720. | | |

## Schedule L — Balance Sheets per Books (*Not required if Question 5 on Schedule B is answered "Yes."*)

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash | | 2,828,487. | | 5,126,017. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets *(attach schedule)* | STMT 4 | 257,783,048. | | 229,752,964. |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments *(attach schedule)* | STMT 4 | 177,755. | | 17,639. |
| 9a *Buildings and other depreciable assets* | | | | |
| b Less accumulated depreciation | | | | |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land *(net of any amortization)* | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets *(attach schedule)* | | | | |
| 14 Total assets | | 260,789,290. | | 234,896,620. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | 5,000. | | 4,750. |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities *(attach schedule)* | | | | |
| 18 All nonrecourse loans | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities *(attach schedule)* | | | | |
| 21 Partners' capital accounts | | 260,784,290. | | 234,891,870. |
| 22 Total liabilities and capital | | 260,789,290. | | 234,896,620. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

*(Not required if Question 5 on Schedule B is answered "Yes." See page 30 of the instructions.)*

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 118,967,330. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 7 (itemize): a Tax-exempt interest $ SEE STATEMENT 4 | 91,896,373. |
| 2 Income included on Schedule K, lines 1 through 4, 6, and 7, not recorded on books this year (itemize): STMT 4 | 143,361,138. | 7 Deductions included on Schedule K, lines 1 through 11, 14a, 17f, and 18b, not charged against book income this year (itemize): a Depreciation $ | |
| 3 Guaranteed payments (other than health insurance) | | | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 11, 14a, 17f, and 18b (itemize): a Depreciation $ b Travel and entertainment $ SEE STATEMENT 4 | 2,940,625. | 8 Add lines 6 and 7 | 91,896,373. |
| 5 Add lines 1 through 4 | 265,269,093. | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 173,372,720. |

## Schedule M-2 — Analysis of Partners' Capital Accounts (Not required if Question 5 on Schedule B is answered "Yes.")

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 260,784,290. | 6 Distributions: a Cash STMT 5 | 145,822,162. |
| 2 Capital contributed during year | 962,412. | b Property | |
| 3 Net income (loss) per books | 118,967,330. | 7 Other decreases (itemize): | |
| 4 Other increases (itemize): | | | |
| | | 8 Add lines 6 and 7 | 145,822,162. |
| 5 Add lines 1 through 4 | 380,714,032. | 9 Balance at end of year. Subtract line 8 from line 5 | 234,891,870. |

SCHEDULE D
(Form 1065)

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

▶ Attach to Form 1065.

OMB No. 1545-0099

2000

Name of partnership IMPRIMIS INVESTORS LLC
C/O WEXFORD CAPITAL LLC

Employer identification number
06-1486378

## Part I Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (e.g., 100 shares of "Z" Co.) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) ((d) minus (e)) |
|---|---|---|---|---|---|
| 1 | | | | | |
| CLASS B - S-T CAPITAL GAIN | | | | | |
| | VAR | VAR | | | 23,791. |

| | | |
|---|---|---|
| 2 Short-term capital gain from installment sales from Form 6252, line 26 or 37 | 2 | |
| 3 Short-term capital gain (loss) from like-kind exchanges from Form 8824 | 3 | |
| 4 Partnership's share of net short-term capital gain (loss), including specially allocated short-term capital gains (losses), from other partnerships, estates, and trusts | 4 | 99,797,614. |
| 5 **Net short-term capital gain or (loss).** Combine lines 1 through 4 in column (f). Enter here and on Form 1065, Schedule K, line 4d or 7 | 5 | 99,821,405. |

## Part II Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (e.g., 100 shares of "Z" Co.) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) ((d) minus (e)) | (g) 28% rate gain or (loss) *(see instr. below) |
|---|---|---|---|---|---|---|
| 6 | | | | | | |
| CLASS A - L-T CAPITAL LOSS | | | | | | |
| | VAR | VAR | | | -8,177,686. | |

| | | | |
|---|---|---|---|
| 7 Long-term capital gain from installment sales from Form 6252, line 26 or 37 | 7 | | |
| 8 Long-term capital gain (loss) from like-kind exchanges from Form 8824 | 8 | | |
| 9 Partnership's share of net long-term capital gain (loss), including specially allocated long-term capital gains (losses), from other partnerships, estates, and trusts | 9 | 81,622,034. | |
| 10 Capital gain distributions | 10 | | |
| 11 Combine lines 6 through 10 in column (g). Enter here and on Form 1065, Schedule K, line 4e(1) or 7 | 11 | | |
| 12 **Net long-term capital gain or (loss).** Combine lines 6 through 10 in column (f). Enter here and on Form 1065, Schedule K, line 4e(2) or 7 | 12 | 73,444,348. | |

***28% rate gain or (loss)** includes all "collectibles gains and losses" (as defined in the instructions).

INCOME FROM OTHER PASS-THROUGH ENTITIES

| Activity Name and Address | ID Number and Type of Income | Disposed Activity | Qualified low-income housing | Publicly traded partnership |
|---|---|---|---|---|
| A PARTNERSHIPS | | YES | NO | NO |
| B WI SOFTWARE INVESTORS | | NO | NO | NO |
| C | | | | |

| | Activity | A | B | C |
|---|---|---|---|---|
| 1. | Ordinary Income | | | |
| 2. | Rental Real Estate | | | |
| 3. | Other Rental | | | |
| 4a. | Interest Income | 662,149. | 797,243. | |
| 4b. | Dividend Income | 21,678. | | |
| 4c. | Royalty Income | | | |
| 4d. | Short-term Capital Gain/Loss | 63,174,526. | 36,623,088. | |
| 4e.(1) | Long-term 28% Rate Gain/Loss | | | |
| 4e.(2) | Total Long-Term for Year | 81,622,034. | | |
| 4f. | Other Portfolio Income | | 17. | |
| 5. | Guaranteed Payments | | | |
| 6. | Net Section 1231 | | | |
| 7. | Other Income | | | |
| 8. | Charitable Contributions | | | |
| 9. | Section 179 Expense Deduction | | | |
| 10. | Deductions For Portfolio Income | 2,091,921. | | |
| 11. | Other Deductions | 7,593. | | |
| 12a.(1) | Election pre-90 Low-Income Housing Credit | | | |
| 12a.(2) | Other pre-90 Low-Income Housing Credit | | | |
| 12a.(3) | Election post-89 Low-Income Housing Credit | | | |
| 12a.(4) | Other post-89 Low-Income Housing Credit | | | |
| 12b. | Qualified Rehabilitation Expenditures | | | |
| | Credit related to Rental Real Estate | | | |
| | Credit related to Other Rental | | | |
| 13. | Other Credits | | | |
| 14a. | Investment Interest Expense | 19,735. | | |
| 14b.(1) | Investment Income | 683,827. | 797,260. | |
| 14b.(2) | Investment Expense | 2,091,921. | | |
| 16a. | Depreciation Adjustment Property after 1986 | | | |
| 16b. | Adjusted gain or loss | | | |
| 16c. | Depletion | | | |
| 16d.(1) | Gross Income from Oil/Gas/Geoth | | | |
| 16d.(2) | Deductions Allocable to Oil/Gas | | | |
| 16e. | Other Tax Preference Items | | | |
| 17b. | Total gross income | | | |
| 17c.(1) | Passive | | | |
| 17c.(2) | Listed categories | | | |
| 17c.(3) | General limitation | 16,916. | | |
| 17d.(1) | Interest expense Allocated & Apportioned | | | |
| 17d.(2) | Other deductions Allocated & Apportioned | | | |
| 17e.(1) | Passive deductions | | | |
| 17e.(2) | Listed categories | | | |
| 17e.(3) | General limitation | | | |
| 17f. | Total foreign taxes | | | |
| 17g. | Reduction in taxes available for credit | | | |
| 18b. | Section 59(e) expenditures | | | |
| 19. | Tax-exempt Interest Income | | | |
| 20. | Other tax-exempt income | | | |
| 21. | Nondeductible expenses | | | |
| 24a. | Recapture of low-income - Partnership | | | |
| 24b. | Recapture of low-income - Other | | | |
| 25. | Supplemental information | | | |

SCHEDULE K - LINE 4A - INTEREST INCOME

| | |
|---|---|
| CLASS A: | |
| INTEREST INCOME | 363,548. |
| CLASS B: | |
| INTEREST INCOME | 58,886. |
| BOND INTEREST INCOME | 179. |
| FROM PARTNERSHIPS | 662,149. |
| FROM WI SOFTWARE INVESTORS | 797,243. |
| TOTAL INTEREST INCOME | 1,882,005. |

SCHEDULE K - LINE 4B - DIVIDEND INCOME

| | |
|---|---|
| FROM PARTNERSHIPS | 21,678. |
| TOTAL DIVIDEND INCOME | 21,678. |

SCHEDULE K - LINE 4D - NET SHORT-TERM CAPITAL GAIN/LOSS

| | |
|---|---|
| PORTFOLIO ACTIVITIES | 23,791. |
| FROM PARTNERSHIPS | 63,174,526. |
| FROM WI SOFTWARE INVESTORS | 36,623,088. |
| TOTAL NET SHORT-TERM CAPITAL GAIN/LOSS | 99,821,405. |

| SCHEDULE K-4E NET LONG-TERM CAPITAL GAIN/LOSS | LINE 4E1 28% RATE G/L | LINE 4E2 TOTAL FOR YEAR |
|---|---|---|
| PORTFOLIO ACTIVITIES | | -8,177,686. |
| FROM PARTNERSHIPS | | 81,622,034. |
| TOTAL NET LONG-TERM CAPITAL GAIN/LOSS | | 73,444,348. |

SCHEDULE K - LINE 4F - OTHER PORTFOLIO INCOME/LOSS

| | |
|---|---|
| CLASS A: | |
| PORTFOLIO INCOME | 8,590. |
| CLASS B: | |
| PORTFOLIO INCOME | NONE |
| FROM WI SOFTWARE INVESTORS | 17. |

CONTINUED ON NEXT PAGE

STATEMENT #1

SCHEDULE K - LINE 4F - OTHER PORTFOLIO INCOME/LOSS (CONT'D)

| | |
|---|---|
| TOTAL OTHER PORTFOLIO INCOME/LOSS | 8,607. |

SCHEDULE K - LINE 10 - OTHER DEDUCTIONS FROM PORTFOLIO INCOME/LOSS

| | |
|---|---|
| CLASS A: | |
| LEGAL EXPENSES | 40,914. |
| BROKERAGE EXPENSE | 1,998. |
| G & A EXPENSE | 16,692. |
| FEES | 1,305. |
| IMPRIMIS SB, L.P. | -375,000. |
| CLASS B: | |
| BROKERAGE EXPENSE | 165. |
| FROM PARTNERSHIPS | 2,091,921. |
| TOTAL OTHER DEDUCTIONS RELATED TO PORTFOLIO INCOME/LOSS | 1,777,995. |

SCHEDULE K - LINE 11 - OTHER DEDUCTIONS

| | |
|---|---|
| MISCELLANEOUS DEDUCTIONS: | |
| FROM PARTNERSHIPS | 7,593. |
| TOTAL OTHER DEDUCTIONS | 7,593. |

SCHEDULE K - LINE 14A - INTEREST EXPENSE ON INVESTMENT DEBTS

| | |
|---|---|
| FROM PARTNERSHIPS | 19,735. |
| TOTAL INTEREST EXPENSE ON INVESTMENT DEBTS | 19,735. |

SCHEDULE K - LINE 14B(1) - INVESTMENT INCOME

| | |
|---|---|
| INTEREST INCOME | 422,613. |
| OTHER PORTFOLIO INCOME/LOSS | 8,590. |
| FROM PARTNERSHIPS | 683,827. |
| FROM WI SOFTWARE INVESTORS | 797,260. |
| TOTAL INVESTMENT INCOME, SCHEDULE K, LINE 14B(1) | 1,912,290. |

STATEMENT #2

## SCHEDULE K - LINE 14B(2) - INVESTMENT EXPENSES

| | |
|---|---|
| D[illegible]CTIONS RELATED TO PORTFOLIO INCOME | -313,926. |
| FROM PARTNERSHIPS | 2,091,921. |
| TOTAL INVESTMENT EXPENSES, SCHEDULE K, LINE 14B(2) | 1,777,995. |

## SCHEDULE K - LINE 17C - FOREIGN GI SOURCED AT PARTNERSHIP LEVEL

| | LINE 17C1 | LINE 17C2 | LINE 17C3 |
|---|---|---|---|
| FROM PASS-THROUGH ENTITIES | | | 16,916. |
| TOTAL FOREIGN GI/PARTNERSHIP LEVEL | | | 16,916. |

STATEMENT #3

| SCHEDULE L - LINE 6 - OTHER CURRENT ASSETS | BEGINNING | ENDING |
|---|---|---|
| INVENTORY - LONG | 82,107,661. | 93,599,005. |
| INVENTORY - USD EQUITIES | 16,810,760. | 12,308,497. |
| INVENTORY - NON USD EQUITIES | 11,977,131. | NONE |
| INVENTORY - USD DEBT SECURITY | 9,979,140. | 410,099. |
| INVESTMENTS | 136,908,356. | 85,987,369. |
| SHORT-TERM INVESTMENTS | NONE | 27,646. |
| INVESTMENT IN WI SOFTWARE HLDG | NONE | 37,420,348. |
| TOTAL OTHER CURRENT ASSETS | 257,783,048. | 229,752,964. |

| SCHEDULE L - LINE 8 - OTHER INVESTMENTS | BEGINNING | ENDING |
|---|---|---|
| RECEIVABLES | 15,662. | 15,670. |
| INTEREST - RECEIVABLE | 161,209. | 1,969. |
| RECEIVABLE FROM INSIGHT | 884. | |
| TOTAL OTHER INVESTMENTS | 177,755. | 17,639. |

| SCHEDULE M-1 - LINE 2 - INCOME SUBJ. TO TAX NOT RECORDED ON BOOKS | |
|---|---|
| INCOME FROM PASS-THRU PARTNERSHIPS | 143,361,138. |
| TOTAL INCOME SUBJECT TO TAX NOT RECORDED ON BOOKS | 143,361,138. |

| SCHEDULE M-1 - LINE 4B - EXPENSES RECORDED ON BOOKS BUT NOT DEDUCTED | |
|---|---|
| BOOK CAPITAL LOSS IN EXCESS OF TAX | 2,831,770. |
| LEGAL EXPENSE FOR BOOKS NOT TAX | 108,855. |
| TOTAL OTHER EXPENSES RECORDED ON BOOKS BUT NOT DEDUCTED | 2,940,625. |

| SCHEDULE M-1 - LINE 6 - INCOME RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | |
|---|---|
| CLASS A: | |
| UNREALIZED GAIN/(LOSS) | -50,270,249. |
| BOOK CAPITAL GAINS IN EXCESS OF TAX | 142,817,359. |
| CLASS B: | |
| UNREALIZED GAIN/(LOSS) | -650,737. |
| TOTAL INCOME RECORDED ON BOOKS BUT NOT INCLUDED ON SCHEDULE K | 91,896,373. |

STATEMENT #4

IMPRIMIS INVESTORS LLC 06-1486378
FORM 1065, SCHEDULE M-2, SUPPORTING SCHEDULES

## SCHEDULE M-2 - LINE 2 - CAPITAL CONTRIBUTED DURING YEAR

| | |
|---|---|
| CAPITAL CONTRIBUTED DURING THE YEAR | 962,412. |
| TOTAL CAPITAL CONTRIBUTED DURING THE YEAR | 962,412. |

## SCHEDULE M-2 - LINE 6A - CASH DISTRIBUTIONS

| | |
|---|---|
| CASH DISTRIBUTIONS | 145,822,162. |
| TOTAL CASH DISTRIBUTIONS | 145,822,162. |

STATEMENT #5

IMPRIMIS INVESTORS LLC 06-1486378

PASS-THROUGH ENTITIES SUPPORTING SCHEDULES

PARTNERSHIPS

...S-THROUGH ENTITIES - LINE 10 - OTHER PORTFOLIO DEDUCTIONS

| | |
|---|---|
| PORTFOLIO DEDUCTIONS | 2,091,921. |
| TOTAL OTHER PORTFOLIO DEDUCTIONS | 2,091,921. |

PASS-THROUGH ENTITIES - LINE 11 - OTHER DEDUCTIONS

| | |
|---|---|
| MISCELLANEOUS DEDUCTIONS | 7,593. |
| TOTAL OTHER DEDUCTIONS INCOME/LOSS | 7,593. |

PASS-THROUGH - LINE 17C - FOREIGN GI SOURCED AT PARTNERSHIP LEVEL

| COUNTRY | TYPE OF INCOME | LINE 17C1 | LINE 17C2 | LINE 17C3 |
|---|---|---|---|---|
| RUSSIA | | | | 16,916. |
| TOTAL FOREIGN GI/PARTNERSHIP LEVEL | | | | 16,916. |

STATEMENT #6

IMPRIMIS INVESTORS LLC 06-1466378
PASS-THROUGH ENTITIES SUPPORTING SCHEDULES

WI SOFTWARE INVESTORS

S-THROUGH ENTITIES - LINE 4F - OTHER PORTFOLIO INCOME/LOSS

| | |
|---|---|
| PORTFOLIO ACTIVITIES | 17. |
| TOTAL OTHER PORTFOLIO INCOME/LOSS | 17. |

STATEMENT #7

# Schedule K-1, Item J - Analysis of Partners Capital Accounts

| Partner Number | A. Capital Account at Beginning of Year | B. Capital Contributed During Year | C. Partners' Shares of Sch. M-2, Lines 3, 4, and 7 | D. Withdrawals and Distributions | E. Capital Account at End of Year |
|---|---|---|---|---|---|
| 1 | 201,700,474. | 703,516. | 64,143,600. | 112,465,909. | 154,081,681. |
| 2 | 56,332,218. | 196,484. | 17,914,625. | 31,410,541. | 43,032,786. |
| 3 | 2,750,714. | | -511,365. | 1,945,712. | 293,637. |
| 4 | 884. | | 37,420,348. | | 37,421,232. |
| 5 | NONE | 62,412. | 122. | | 62,534. |
| TOTALS | 260,784,290. | 962,412. | 118,967,330. | 145,822,162. | 234,891,870. |

JSA
0P9040 1.000 IMPRIMIS INVESTORS LLC 06-1486378
EHA0U6 2706 03/30/2001 16:15:47 V0.06.01 16

# Partner Address Listing

| Partner Number | Partner I.D. Number | Partner Name | Street Address | City, State and Zip | | |
|---|---|---|---|---|---|---|
| 1 | 06-1476147 | WEXFORD SPECIAL SITUATIONS 1997 L.P. | C/O WEXFORD MANAGEMENT LLC 411 WEST PUTNAM AVENUE | GREENWICH, CT 06830 | | 06830 |
| 2 | 06-1483925 | WEXFORD SPECIAL SITUATIONS 1997 INSTITUTIONAL | C/O WEXFORD MANAGEMENT LLC 411 WEST PUTNAM AVENUE | GREENWICH, CT 06830 | | 06830 |
| 3 | 06-1486385 | WEXFORD SPECTRUM INVESTORS LLC C/O WEXFORD MANAGEMENT LLC | 411 WEST PUTNAM AVENUE | GREENWICH, CT 06830 | | 06830 |
| 4 | 06-1491774 | INSIGHT VENTURE ASSOCIATES II, LLC | C/O INSIGHT CAPITAL PARTNERS 527 MADISON AVENUE, 10TH FLOOR | NEW YORK | NY | 10022 |
| 5 | 06-1574406 | WEXFORD PARTNERS INVESTMENT COMPANY | 411 WEST PUTNAM AVENUE | GREENWICH | CT | 06830 |

**SCHEDULE K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 2000 or tax year beginning , 2000, and ending

OMB No. 1545-0099

**2000**

Partner's identifying number ▶ 06-1476147

Partner's name, address, and ZIP code PARTNER # 1
WEXFORD SPECIAL SITUATIONS
1997 L.P.
C/O WEXFORD MANAGEMENT LLC
411 WEST PUTNAM AVENUE
GREENWICH, CT 06830, 06830

Partnership's identifying number ▶ 06-1486378

Partnership's name, address, and ZIP code
IMPRIMIS INVESTORS LLC
C/O WEXFORD CAPITAL LLC
411 WEST PUTNAM AVENUE
GREENWICH, CT 06830

A This partner is a ☐ general partner ☐ limited partner
☒ limited liability company member
B What type of entity is this partner? ▶ PARTNERSHIP
C Is this partner a ☒ domestic or a ☐ foreign partner?
D Enter partner's percentage of: (i) Before change or termination (ii) End of year
Profit sharing . . . . %VARIOUS %
Loss sharing . . . . %VARIOUS %
Ownership of capital %VARIOUS %
E IRS Center where partnership filed return:

F Partner's share of liabilities (see instructions):
Nonrecourse . . . . . . .
Qualified nonrecourse financing
Other . . . . . . . . . . .
G Tax shelter registration number ▶
H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) . . . . . . . . . ☐
I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 201,700,474. | 703,516. | 64,143,600. | (112,465,909.) | 154,081,681. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 806,388. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends STMT. 1 | 4b | 16,945. | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) STMT. 1 | 4d | 49,384,376. | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year STMT. 1 | 4e(2) | 57,410,272. | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) STMT. 1 | 4f | 6,715. | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 | Other income (loss) (attach schedule) | 7 | | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (see instructions) (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) | 10 | 1,389,714. | |
| | 11 | Other deductions (attach schedule) STMT. 2 | 11 | 5,935. | |
| Credits | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065. Schedule K-1 (Form 1065) 2000

JSA
0P1200 3.000

EHA0U6 2706 03/30/2001 16:15:47 V0.06.01 18

STIP0121

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Investment Interest | 14 a | Interest expense on investment debts . . . . . . . . STMT. 2 | 14a | 15,427. | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f . . | b(1) | 830,048. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 . . . STMT. 2 | b(2) | 1,389,714. | |
| Self-employment | 15 a | Net earnings (loss) from self-employment . . . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| | b | Gross farming or fishing income . . . . . . . . . . . . . . . | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Gross nonfarm income . . . . . . . . . . . . . . . . . | 15c | | |
| Adjustments and Tax Preference Items | 16 a | Depreciation adjustment on property placed in service after 1986 . . . | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . | 16b | | |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . . . | 16c | | |
| | d | (1) Gross income from oil, gas, and geothermal properties . . . | d(1) | | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| | e | Other adjustments and tax preference items *(attach schedule)* | 16e | | |
| Foreign Taxes | 17 a | *Name of foreign country or U.S. possession* ▶ | | | |
| | b | Gross income sourced at partner level . . . . . . . . . . . . . | 17b | | Form 1116, Part I |
| | c | Foreign gross income sourced at partnership level: | | | |
| | | (1) Passive . . . . . . . . . . . . . . . . . . . . . . STMT. 2 | 17c(1) | | |
| | | (2) Listed categories *(attach schedule)* . . . . . . . . . . . . | 17c(2) | | |
| | | (3) General limitation . . . . . . . . . . . . . . . . . . . | 17c(3) | 13,223. | |
| | d | Deductions allocated and apportioned at partner level: | | | |
| | | (1) Interest expense . . . . . . . . . . . . . . . . . . . . | 17d(1) | | |
| | | (2) Other . . . . . . . . . . . . . . . . . . . . . . . . | 17d(2) | | |
| | e | Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | | (1) Passive . . . . . . . . . . . . . . . . . . . . . . . | 17e(1) | | |
| | | (2) Listed categories *(attach schedule)* . . . . . . . . . . . . | 17e(2) | | |
| | | (3) General limitation . . . . . . . . . . . . . . . . . . . | 17e(3) | | |
| | f | Total foreign taxes (check one): ▶ [X] Paid [ ] Accrued . . | 17f | | Form 1116, Part II |
| | g | Reduction in taxes available for credit and gross income from all sources *(attach schedule)* . . . . . . . . . . . . . . . . | 17g | | See instructions for Form 1116. |
| Other | 18 | Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Amount . . . . . . . . . . . . . . . . . . . . . . . . . | 18b | | |
| | 19 | Tax-exempt interest income . . . . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| | 20 | Other tax-exempt income . . . . . . . . . . . . . . . . . . | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 | Nondeductible expenses . . . . . . . . . . . . . . . . . . . | 21 | | |
| | 22 | Distributions of money (cash and marketable securities) . . . . | 22 | 112,465,909. | |
| | 23 | Distributions of property other than money . . . . . . . . . . | 23 | | |
| | 24 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships . . . . . . . . . . . . . . | 24a | | Form 8611, line 8 |
| | b | Other than on line 24a . . . . . . . . . . . . . . . . . . . | 24b | | |

**Supplemental Information**

25 *Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):*

:MPRIMIS INVESTORS LLC 06-1486378
;CH K-1 SUPPORTING SCHEDULES PARTNER # 1 WEXFORD SPECIAL SITUATIONS

LINE 4B - DIVIDENDS

| | |
|---|---|
| FROM PASS-THROUGH ENTITIES | 16,945. |
| TOTAL DIVIDENDS | 16,945. |

LINE 4D - NET SHORT-TERM CAPITAL GAIN (LOSS)

| | |
|---|---|
| PORTFOLIO | 1,860. |
| FROM PASS-THROUGH ENTITIES | 49,382,516. |
| TOTAL NET SHORT-TERM CAPITAL GAIN (LOSS) | 49,384,376. |

| LINE 4E - NET LONG-TERM CAPITAL GAIN (LOSS) | LINE 4E1 28% RATE G/L | LINE 4E2 TOTAL FOR YEAR |
|---|---|---|
| PORTFOLIO | | -6,392,366. |
| FROM PASS-THROUGH ENTITIES | | 63,802,638. |
| TOTAL NET LONG-TERM CAPITAL GAIN (LOSS) | | 57,410,272. |

LINE 4F - OTHER PORTFOLIO INCOME

| | |
|---|---|
| CLASS A: | |
| PORTFOLIO INCOME | 6,715. |
| CLASS B: | |
| PORTFOLIO INCOME | |
| TOTAL OTHER PORTFOLIO INCOME | 6,715. |

LINE 10 - OTHER DEDUCTIONS RELATED TO PORTFOLIO INCOME

| | |
|---|---|
| CLASS A: | |
| LEGAL EXPENSES | 31,982. |
| BROKERAGE EXPENSE | 1,562. |
| G & A EXPENSE | 13,048. |
| FEES | 1,020. |
| IMPRIMIS SB, L.P. | -293,132. |
| CLASS B: | |
| BROKERAGE EXPENSE | 13. |
| FROM PASS-THROUGH ENTITIES | 1,635,221. |
| TOTAL DEDUCTIONS RELATED TO PORTFOLIO INCOME | 1,389,714. |

STATEMENT #1

LINE 11 - OTHER DEDUCTIONS

| | |
|---|---|
| OTHER DEDUCTIONS INCLUDED IN ITEM J, COLUMN(C): | |
| FROM PASS-THROUGH ENTITIES | 5,935. |
| TOTAL OTHER DEDUCTIONS | 5,935. |

LINE 14A - INTEREST EXPENSE ON INVESTMENT DEBTS

| | |
|---|---|
| FROM PASS-THROUGH ENTITIES | 15,427. |
| TOTAL INTEREST EXPENSE ON INVESTMENT DEBTS | 15,427. |

LINE 14B(1) - INVESTMENT INCOME INCLUDED ON LINES 4A, 4B, 4C, AND 4F

| | |
|---|---|
| FROM PARTNERSHIP | 295,512. |
| FROM PASS-THROUGH ENTITIES | 534,536. |
| TOTAL INVESTMENT INCOME INCLUDED ON LINES 4A,B,C,F | 830,048. |

LINE 14B(2) - INVESTMENT EXPENSES INCLUDED ON LINE 10

| | |
|---|---|
| FROM PARTNERSHIP | -245,507. |
| FROM PASS-THROUGH ENTITIES | 1,635,221. |
| TOTAL INVESTMENT EXPENSES INCLUDED ON LINE 10 | 1,389,714. |

LINE 17C - FOREIGN GI SOURCED AT PARTNERSHIP LEVEL

| | LINE 17C1 | LINE 17C2 | LINE 17C3 |
|---|---|---|---|
| FROM PASS-THROUGH ENTITIES | | | 13,223. |
| TOTAL FOREIGN GI/PARTNERSHIP LEVEL | | | 13,223. |

STATEMENT #2

SCHEDULE K-1 (Form 1065) Department of the Treasury Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 2000 or tax year beginning , 2000, and ending

OMB No. 1545-0099 **2000**

Partner's identifying number ▶ 06-1483925

Partner's name, address, and ZIP code PARTNER # 2
WEXFORD SPECIAL SITUATIONS
1997 INSTITUTIONAL
C/O WEXFORD MANAGEMENT LLC
411 WEST PUTNAM AVENUE
GREENWICH, CT 06830, 06830

Partnership's identifying number ▶ 06-1486378

Partnership's name, address, and ZIP code
IMPRIMIS INVESTORS LLC
C/O WEXFORD CAPITAL LLC
411 WEST PUTNAM AVENUE
GREENWICH, CT 06830

A This partner is a [ ] general partner [ ] limited partner [X] limited liability company member

B What type of entity is this partner? ▶ PARTNERSHIP

C Is this partner a [X] domestic or a [ ] foreign partner?

D Enter partner's percentage of: (i) Before change or termination / (ii) End of year

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | VARIOUS % |
| Loss sharing | % | VARIOUS % |
| Ownership of capital | % | VARIOUS % |

E IRS Center where partnership filed return:

F Partner's share of liabilities (see instructions):
Nonrecourse . . . . . . .
Qualified nonrecourse financing
Other . . . . . . . . . . .

G Tax shelter registration number ▶

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) . . . . . . . . . [ ]

I Check applicable boxes: (1) [ ] Final K-1 (2) [ ] Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 56,332,218. | 196,484. | 17,914,625. | (31,410,541.) | 43,032,786. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 225,216. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends STMT. 1 | 4b | 4,733. | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) STMT. 1 | 4d | 13,792,529. | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year STMT. 1 | 4e(2) | 16,034,076. | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) *(attach schedule)* STMT. 1 | 4f | 1,875. | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 | Other income (loss) *(attach schedule)* | 7 | | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (see instructions) *(attach schedule)* | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income *(attach schedule)* | 10 | 388,133. | |
| | 11 | Other deductions *(attach schedule)* STMT. 2 | 11 | 1,658. | |
| Credits | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Investment Interest | 14 a | Interest expense on investment debts . . . . . . . STMT. 2. | 14a | 4,308. | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f . . | b(1) | 231,824. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 . . . STMT. 2 | b(2) | 388,133. | |
| Self-employment | 15 a | Net earnings (loss) from self-employment . . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| | b | Gross farming or fishing income . . . . . . . . . . . . . . . | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Gross nonfarm income . . . . . . . . . . . . . . . . . . . . | 15c | | |
| Adjustments and Tax Preference Items | 16 a | Depreciation adjustment on property placed in service after 1986 . . . | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . | 16b | | |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . . . | 16c | | |
| | d | (1) Gross income from oil, gas, and geothermal properties . . . | d(1) | | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| | e | Other adjustments and tax preference items *(attach schedule)* | 16e | | |
| Foreign Taxes | 17 a | Name of foreign country or U.S. possession ▶ ______ | | | Form 1116, Part I |
| | b | Gross income sourced at partner level . . . . . . . . . . . . | 17b | | |
| | c | Foreign gross income sourced at partnership level: | | | |
| | | (1) Passive . . . . . . . . . . . . . . . . . . . . . STMT. 2. | 17c(1) | | |
| | | (2) Listed categories *(attach schedule)* . . . . . . . . . . . . | 17c(2) | | |
| | | (3) General limitation . . . . . . . . . . . . . . . . . . . . | 17c(3) | 3,693. | |
| | d | Deductions allocated and apportioned at partner level: | | | |
| | | (1) Interest expense . . . . . . . . . . . . . . . . . . . . . | 17d(1) | | |
| | | (2) Other . . . . . . . . . . . . . . . . . . . . . . . . . . | 17d(2) | | |
| | e | Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | | (1) Passive . . . . . . . . . . . . . . . . . . . . . . . . . | 17e(1) | | |
| | | (2) Listed categories *(attach schedule)* . . . . . . . . . . . . | 17e(2) | | |
| | | (3) General limitation . . . . . . . . . . . . . . . . . . . . | 17e(3) | | |
| | f | Total foreign taxes (check one): ▶ [X] Paid [ ] Accrued . . | 17f | | Form 1116, Part II |
| | g | Reduction in taxes available for credit and gross income from all sources *(attach schedule)* . . . . . . . . . . . . . . . . | 17g | | See Instructions for Form 1116. |
| Other | 18 | *Section 59(e)(2) expenditures: a Type* ▶ ______ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Amount . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18b | | |
| | 19 | Tax-exempt interest income . . . . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| | 20 | Other tax-exempt income . . . . . . . . . . . . . . . . . . | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 | Nondeductible expenses . . . . . . . . . . . . . . . . . . . | 21 | | |
| | 22 | Distributions of money (cash and marketable securities) . . . . | 22 | 31,410,541. | |
| | 23 | Distributions of property other than money . . . . . . . . . . | 23 | | |
| | 24 | Recapture of low-income housing credit: | | | |
| | a | *From section 42(j)(5) partnerships* . . . . . . . . . . . . . | 24a | | Form 8611, line 8 |
| | b | Other than on line 24a . . . . . . . . . . . . . . . . . . . | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed)*:

IMPRIMIS INVESTORS LLC 06-1486378
SCH K-1 SUPPORTING SCHEDULES PARTNER # 2 WEXFORD SPECIAL SITUATIONS

LINE 4B - DIVIDENDS

| | |
|---|---|
| FROM PASS-THROUGH ENTITIES | 4,733. |
| TOTAL DIVIDENDS | 4,733. |

LINE 4D - NET SHORT-TERM CAPITAL GAIN (LOSS)

| | |
|---|---|
| PORTFOLIO | 519. |
| FROM PASS-THROUGH ENTITIES | 13,792,010. |
| TOTAL NET SHORT-TERM CAPITAL GAIN (LOSS) | 13,792,529. |

| LINE 4E - NET LONG-TERM CAPITAL GAIN (LOSS) | LINE 4E1 28% RATE G/L | LINE 4E2 TOTAL FOR YEAR |
|---|---|---|
| PORTFOLIO | | -1,785,320. |
| FROM PASS-THROUGH ENTITIES | | 17,819,396. |
| TOTAL NET LONG-TERM CAPITAL GAIN (LOSS) | | 16,034,076. |

LINE 4F - OTHER PORTFOLIO INCOME

| | |
|---|---|
| CLASS A: | |
| PORTFOLIO INCOME | 1,875. |
| CLASS B: | |
| PORTFOLIO INCOME | |
| TOTAL OTHER PORTFOLIO INCOME | 1,875. |

LINE 10 - OTHER DEDUCTIONS RELATED TO PORTFOLIO INCOME

| | |
|---|---|
| CLASS A: | |
| LEGAL EXPENSES | 8,932. |
| BROKERAGE EXPENSE | 436. |
| G & A EXPENSE | 3,644. |
| FEES | 285. |
| IMPRIMIS SB, L.P. | -81,868. |
| CLASS B: | |
| BROKERAGE EXPENSE | 4. |
| FROM PASS-THROUGH ENTITIES | 456,700. |
| TOTAL DEDUCTIONS RELATED TO PORTFOLIO INCOME | 388,133. |

STATEMENT #1

LINE 11 - OTHER DEDUCTIONS

| | |
|---|---|
| OTHER DEDUCTIONS INCLUDED IN ITEM J, COLUMN(C): | |
| FROM PASS-THROUGH ENTITIES | 1,658. |
| TOTAL OTHER DEDUCTIONS | 1,658. |

LINE 14A - INTEREST EXPENSE ON INVESTMENT DEBTS

| | |
|---|---|
| FROM PASS-THROUGH ENTITIES | 4,308. |
| TOTAL INTEREST EXPENSE ON INVESTMENT DEBTS | 4,308. |

LINE 14B(1) - INVESTMENT INCOME INCLUDED ON LINES 4A, 4B, 4C, AND 4F

| | |
|---|---|
| FROM PARTNERSHIP | 82,533. |
| FROM PASS-THROUGH ENTITIES | 149,291. |
| TOTAL INVESTMENT INCOME INCLUDED ON LINES 4A,B,C,F | 231,824. |

LINE 14B(2) - INVESTMENT EXPENSES INCLUDED ON LINE 10

| | |
|---|---|
| FROM PARTNERSHIP | -68,567. |
| FROM PASS-THROUGH ENTITIES | 456,700. |
| TOTAL INVESTMENT EXPENSES INCLUDED ON LINE 10 | 388,133. |

LINE 17C - FOREIGN GI SOURCED AT PARTNERSHIP LEVEL

| | LINE 17C1 | LINE 17C2 | LINE 17C3 |
|---|---|---|---|
| FROM PASS-THROUGH ENTITIES | | | 3,693. |
| TOTAL FOREIGN GI/PARTNERSHIP LEVEL | | | 3,693. |

STATEMENT #2

**SCHEDULE K-1 (Form 1065)**
Department of the Treasury Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 2000 or tax year beginning , 2000, and ending

OMB No. 1545-0099

2000

Partner's identifying number ▶ 06-1486385

Partnership's identifying number ▶ 06-1486378

Partner's name, address, and ZIP code PARTNER # 3
WEXFORD SPECTRUM INVESTORS LLC
C/O WEXFORD MANAGEMENT LLC
411 WEST PUTNAM AVENUE
GREENWICH, CT 06830, 06830

Partnership's name, address, and ZIP code
IMPRIMIS INVESTORS LLC
C/O WEXFORD CAPITAL LLC
411 WEST PUTNAM AVENUE
GREENWICH, CT 06830

A This partner is a ☐ general partner ☐ limited partner ☒ limited liability company member

B What type of entity is this partner? ▶ LIMITED LIAB CO

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's percentage of: (i) Before change or termination (ii) End of year

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | VARIOUS % |
| Loss sharing | % | VARIOUS % |
| Ownership of capital | % | VARIOUS % |

E IRS Center where partnership filed return:

F Partner's share of liabilities (see instructions):
Nonrecourse
Qualified nonrecourse financing
Other

G Tax shelter registration number ▶

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 2,750,714. | | -511,365. | ( 1,945,712.) | 293,637. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 53,036. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) STMT. 1 | 4d | 21,412. | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 | Other income (loss) (attach schedule) | 7 | | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (see instructions) (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) | 10 | 148. | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| Credits | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Investment Interest | 14 a | Interest expense on investment debts | 14a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f | b(1) | 53,036. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 | b(2) | 148. | |
| Self-employment | 15 a | Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b | Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16 a | Depreciation adjustment on property placed in service after 1986 | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b | Adjusted gain or loss | 16b | | |
| | c | Depletion (other than oil and gas) | 16c | | |
| | d | (1) Gross income from oil, gas, and geothermal properties | d(1) | | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| | e | Other adjustments and tax preference items *(attach schedule)* | 16e | | |
| Foreign Taxes | 17 a | Name of foreign country or U.S. possession ▶ | | | Form 1116, Part I |
| | b | Gross income sourced at partner level | 17b | | |
| | c | Foreign gross income sourced at partnership level: | | | |
| | | (1) Passive | 17c(1) | | |
| | | (2) Listed categories *(attach schedule)* | 17c(2) | | |
| | | (3) General limitation | 17c(3) | | |
| | d | Deductions allocated and apportioned at partner level: | | | |
| | | (1) Interest expense | 17d(1) | | |
| | | (2) Other | 17d(2) | | |
| | e | Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | | (1) Passive | 17e(1) | | |
| | | (2) Listed categories *(attach schedule)* | 17e(2) | | |
| | | (3) General limitation | 17e(3) | | |
| | f | Total foreign taxes (check one): ▶ [X] Paid [ ] Accrued | 17f | | Form 1116, Part II |
| | g | Reduction in taxes available for credit and gross income from all sources *(attach schedule)* | 17g | | See Instructions for Form 1116. |
| Other | 18 | Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Amount | 18b | | |
| | 19 | Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 | Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 | Nondeductible expenses | 21 | | |
| | 22 | Distributions of money (cash and marketable securities) | 22 | 1,945,712. | |
| | 23 | Distributions of property other than money | 23 | | |
| | 24 | Recapture of low-income housing credit: | | | Form 8611, line 8 |
| | a | From section 42(j)(5) partnerships | 24a | | |
| | b | Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed)*:

IMPRIMIS INVESTORS LLC 06-1486378
SCH K-1 SUPPORTING SCHEDULES PARTNER # 3 WEXFORD SPECTRUM INVESTORS LLC

LINE 4D - NET SHORT-TERM CAPITAL GAIN (LOSS)

| | |
|---|---|
| 1 .'FOLIO | 21,412. |
| TOTAL NET SHORT-TERM CAPITAL GAIN (LOSS) | 21,412. |

LINE 10 - OTHER DEDUCTIONS RELATED TO PORTFOLIO INCOME

| | |
|---|---|
| CLASS A: | |
| LEGAL EXPENSES | |
| BROKERAGE EXPENSE | |
| G & A EXPENSE | |
| FEES | |
| IMPRIMIS SB, L.P. | |
| CLASS B: | |
| BROKERAGE EXPENSE | 148. |
| TOTAL DEDUCTIONS RELATED TO PORTFOLIO INCOME | 148. |

STATEMENT #1

SCHEDULE K-1 (Form 1065)
Department of the Treasury Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 2000 or tax year beginning , 2000, and ending

OMB No. 1545-0099

2000

Partner's identifying number ▶ 06-1491774

Partner's name, address, and ZIP code PARTNER # 4
INSIGHT VENTURE ASSOCIATES II, LLC
C/O INSIGHT CAPITAL PARTNERS
527 MADISON AVENUE, 10TH FLOOR
NEW YORK, NY 10022

Partnership's identifying number ▶ 06-1486378

Partnership's name, address, and ZIP code
IMPRIMIS INVESTORS LLC
C/O WEXFORD CAPITAL LLC
411 WEST PUTNAM AVENUE
GREENWICH, CT 06830

A This partner is a ☐ general partner ☐ limited partner ☒ limited liability company member

B What type of entity is this partner? ▶ LIMITED LIAB CO

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | | %VARIOUS % |
| Loss sharing | | %VARIOUS % |
| Ownership of capital | | %VARIOUS % |

E IRS Center where partnership filed return:

F Partner's share of liabilities (see instructions):
Nonrecourse
Qualified nonrecourse financing
Other

G Tax shelter registration number ▶

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 884. | | 37,420,348. | ( ) | 37,421,232. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 797,243. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) STMT. 1 | 4d | 36,623,088. | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) *(attach schedule)* STMT. 1 | 4f | 17. | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 | Other income (loss) *(attach schedule)* | 7 | | Enter on applicable line of your return |
| Deductions | 8 | Charitable contributions (see instructions) *(attach schedule)* | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income *(attach schedule)* | 10 | | |
| | 11 | Other deductions *(attach schedule)* | 11 | | |
| Credits | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065. Schedule K-1 (Form 1065) 2000

JSA
0P1200 3.000

EHA0U6 2706 03/30/2001 16:15:47 V0.06.01 29

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Investment Interest | 14 a | Interest expense on investment debts | 14a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f | b(1) | 797,260. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 | b(2) | | |
| Self-employment | 15 a | Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b | Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16 a | Depreciation adjustment on property placed in service after 1986 | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b | Adjusted gain or loss | 16b | | |
| | c | Depletion (other than oil and gas) | 16c | | |
| | d | (1) Gross income from oil, gas, and geothermal properties | d(1) | | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| | e | Other adjustments and tax preference items *(attach schedule)* | 16e | | |
| Foreign Taxes | 17 a | Name of foreign country or U.S. possession ▶ | | | |
| | b | Gross income sourced at partner level | 17b | | Form 1116, Part I |
| | c | Foreign gross income sourced at partnership level: | | | |
| | | (1) Passive | 17c(1) | | |
| | | (2) Listed categories *(attach schedule)* | 17c(2) | | |
| | | (3) General limitation | 17c(3) | | |
| | d | Deductions allocated and apportioned at partner level: | | | |
| | | (1) Interest expense | 17d(1) | | |
| | | (2) Other | 17d(2) | | |
| | e | Deductions allocated and apportioned at partnership level to *foreign source income:* | | | |
| | | (1) Passive | 17e(1) | | |
| | | (2) Listed categories *(attach schedule)* | 17e(2) | | |
| | | (3) General limitation | 17e(3) | | |
| | f | Total foreign taxes (check one): ▶ [X] Paid [ ] Accrued | 17f | | Form 1116, Part II |
| | g | Reduction in taxes available for credit and gross income from all sources *(attach schedule)* | 17g | | See Instructions for Form 1116. |
| Other | 18 | Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Amount | 18b | | |
| | 19 | Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 | Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 | Nondeductible expenses | 21 | | |
| | 22 | Distributions of money (cash and marketable securities) | 22 | | |
| | 23 | Distributions of property other than money | 23 | | |
| | 24 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b | Other than on line 24a | 24b | | |

**Supplemental Information**

25 *Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):*

IMPRIMIS INVESTORS LLC 06-1486378
SCH K-1 SUPPORTING SCHEDULES PARTNER # 4 INSIGHT VENTURE ASSOCIATES II,

LINE 4D - NET SHORT-TERM CAPITAL GAIN (LOSS)

| | |
|---|---|
| M PASS-THROUGH ENTITIES | 36,623,088. |
| TOTAL NET SHORT-TERM CAPITAL GAIN (LOSS) | 36,623,088. |

LINE 4F - OTHER PORTFOLIO INCOME

| | |
|---|---|
| FROM PASS-THROUGH ENTITIES | 17. |
| TOTAL OTHER PORTFOLIO INCOME | 17. |

LINE 14B(1) - INVESTMENT INCOME INCLUDED ON LINES 4A, 4B, 4C, AND 4F

| | |
|---|---|
| FROM PASS-THROUGH ENTITIES | 797,260. |
| TOTAL INVESTMENT INCOME INCLUDED ON LINES 4A,B,C,F | 797,260. |

STATEMENT #1

SCHEDULE K-1 (Form 1065) Department of the Treasury Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 2000 or tax year beginning , 2000, and ending

OMB No. 1545-0099

2000

Partner's identifying number ▶ 06-1574406

Partnership's identifying number ▶ 06-1486378

Partner's name, address, and ZIP code PARTNER # 5
WEXFORD PARTNERS INVESTMENT COMPANY
C/O WEXFORD CAPITAL LLC
411 WEST PUTNAM AVENUE
GREENWICH, CT 06830

Partnership's name, address, and ZIP code
IMPRIMIS INVESTORS LLC
C/O WEXFORD CAPITAL LLC
411 WEST PUTNAM AVENUE
GREENWICH, CT 06830

A This partner is a [ ] general partner [ ] limited partner [X] limited liability company member

B What type of entity is this partner? ▶ LIMITED LIAB CO

C Is this partner a [X] domestic or a [ ] foreign partner?

D Enter partner's percentage of: (i) Before change or termination (ii) End of year

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | VARIOUS % |
| Loss sharing | % | VARIOUS % |
| Ownership of capital | % | VARIOUS % |

E IRS Center where partnership filed return:

F Partner's share of liabilities (see instructions):
Nonrecourse
Qualified nonrecourse financing
Other

G Tax shelter registration number ▶

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) [ ]

I Check applicable boxes: (1) [ ] Final K-1 (2) [ ] Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| NONE | 62,412. | 122. | ( ) | 62,534. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Income (Loss) | 1 Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 Net income (loss) from rental real estate activities | 2 | | |
| | 3 Net income (loss) from other rental activities | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest | 4a | 122. | Sch. B, Part I, line 1 |
| | b Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c Royalties | 4c | | Sch. E, Part I, line 4 |
| | d Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e Net long-term capital gain (loss): | | | |
| | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | (2) Total for year | 4e(2) | | Sch. D, line 12, col. (f) |
| | f Other portfolio income (loss) *(attach schedule)* | 4f | | Enter on applicable line of your return. |
| | 5 Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 Other income (loss) *(attach schedule)* | 7 | | Enter on applicable line of your return. |
| Deductions | 8 Charitable contributions (see instructions) *(attach schedule)* | 8 | | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 10 Deductions related to portfolio income *(attach schedule)* | 10 | | |
| | 11 Other deductions *(attach schedule)* | 11 | | |
| Credits | 12a Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d Credits related to other rental activities | 12d | | |
| | 13 Other credits | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2000

JSA 0P1200 3.000

EHAOU6 2706 03/30/2001 16:15:47 V0.06.01 32

STIP0135

| Section | (a) Distributive share item | Line | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Investment Interest | 14 a Interest expense on investment debts | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f | b(1) | 122. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | b(2) | | |
| Self-employment | 15 a Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16 a Depreciation adjustment on property placed in service after 1986 | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss | 16b | | |
| | c Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| | e Other adjustments and tax preference items *(attach schedule)* | 16e | | |
| Foreign Taxes | 17 a Name of foreign country or U.S. possession ▶ | | | Form 1116, Part I |
| | b Gross income sourced at partner level | 17b | | |
| | c Foreign gross income sourced at partnership level: | | | |
| | (1) Passive | 17c(1) | | |
| | (2) Listed categories *(attach schedule)* | 17c(2) | | |
| | (3) General limitation | 17c(3) | | |
| | d Deductions allocated and apportioned at partner level: | | | |
| | (1) Interest expense | 17d(1) | | |
| | (2) Other | 17d(2) | | |
| | e Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive | 17e(1) | | |
| | (2) Listed categories *(attach schedule)* | 17e(2) | | |
| | (3) General limitation | 17e(3) | | |
| | f Total foreign taxes (check one): ▶ [X] Paid [ ] Accrued | 17f | | Form 1116, Part II |
| | g Reduction in taxes available for credit and gross income from all sources *(attach schedule)* | 17g | | See Instructions for Form 1116. |
| Other | 18 Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount | 18b | | |
| | 19 Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses | 21 | | |
| | 22 Distributions of money (cash and marketable securities) | 22 | | |
| | 23 Distributions of property other than money | 23 | | |
| | 24 Recapture of low-income housing credit: | | | Form 8611, line 8 |
| | a From section 42(j)(5) partnerships | 24a | | |
| | b Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed)*: