-- As originally Filed --

Form **1065**
Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2000, or tax year beginning ______, 2000, and ending ______
▶ See separate instructions.

OMB No. 1545-0099

**2000**

| | | |
|---|---|---|
| A Principal business activity: INVESTMENTS | Name of partnership: INSIGHT VENTURE ASSOCIATES II LLC | D Employer identification number: 06-1491774 |
| B Principal product or service: INVESTMENTS | Number, street, and room or suite no. If a P.O. box, see page 13 of the instructions: 680 FIFTH AVENUE | E Date business started: 06/01/1997 |
| C Business code number: 523900 | City or town, state, and ZIP code: NEW YORK NY 10019 | F Total assets (see page 13 of the instructions): $ 90,012,875. |

G Check applicable boxes: (1) [ ] Initial return (2) [ ] Final return (3) [X] Change in address (4) [ ] Amended return

H Check accounting method: (1) [ ] Cash (2) [X] Accrual (3) [ ] Other (specify) ▶

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 6

Caution: *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

| Section | Line | Description | | | Line | Amount |
|---|---|---|---|---|---|---|
| Income | 1 | a Gross receipts or sales | 1a | | | |
| | | b Less returns and allowances | 1b | | 1c | |
| | 2 | Cost of goods sold (Schedule A, line 8) | | | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts *(attach schedule)* | | | 4 | |
| | 5 | Net farm profit (loss) *(attach Schedule F (Form 1040))* | | | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 18 | | | 6 | |
| | 7 | Other income (loss) *(attach schedule)* | | | 7 | |
| | 8 | Total income (loss). Combine lines 3 through 7 | | | 8 | |
| Deductions (see page 14 of the instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) | | | 9 | |
| | 10 | Guaranteed payments to partners | | | 10 | |
| | 11 | Repairs and maintenance | | | 11 | |
| | 12 | Bad debts | | | 12 | |
| | 13 | Rent | | | 13 | |
| | 14 | Taxes and licenses | | | 14 | |
| | 15 | Interest | | | 15 | |
| | 16 | a Depreciation (if required, attach Form 4562) | 16a | | | |
| | | b Less depreciation reported on Schedule A and elsewhere on return | 16b | | 16c | |
| | 17 | Depletion (Do not deduct oil and gas depletion.) | | | 17 | |
| | 18 | Retirement plans, etc. | | | 18 | |
| | 19 | Employee benefit programs | | | 19 | |
| | 20 | Other deductions *(attach schedule)* | | | 20 | |
| | 21 | Total deductions. Add the amounts shown in the far right column for lines 9 through 20. | | | 21 | |
| | 22 | Ordinary income (loss) from trade or business activities. Subtract line 21 from line 8. | | | 22 | |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ Signature of general partner or limited liability company member ▶ Date

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature ▶ | Date | Check if self-employed ▶ [ ] | Preparer's SSN or PTIN: 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 |
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | FRANKEL LOUGHRAN STARR & VALLONE, 404 PARK AVENUE SOUTH - 6TH FLOOR, NEW YORK, NY 10016 | | EIN ▶ 13-3850905 |
| | | | Phone no. 212-683-5100 |

For Paperwork Reduction Act Notice, see separate instructions. Form 1065 (2000)

JSA
0P1010 4.000

BLQ0QP P334 08/09/2001 16:28:58 V0.08.01 3

**EXHIBIT 5**

CFC000764

STIP0139

Form 8736 (Rev. October 2000) Department of the Treasury Internal Revenue Service

# Application for Automatic Extension of Time To File U.S. Return for a Partnership, REMIC, or for Certain Trusts

OMB No. 1545-1054

➤ File a separate application for each return.

Please type or print. File by the due date for filing the return for which an extension is requested. See instructions.

Name: INSIGHT VENTURE ASSOCIATES II LLC

Employer identification number: 06-1491774

Number, street, and room or suite no. If a P.O. box, see instructions.
680 FIFTH AVENUE

City or town, state, and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code.
NEW YORK, NY 10019

1 I request an automatic 3-month extension of time to file (check only one):
☐ Form 1041 ☐ Form 1041-QFT ☒ Form 1065 ☐ Form 1065-B ☐ Form 1066

2 If the entity does not have an office or place of business in the United States, check this box . . . . . ➤ ☐

3a For calendar year 2000, or other tax year beginning ________, ____, and ending ________, ____.

b If this tax year is for less than 12 months, check reason:
☐ Initial return ☐ Final return ☐ Change in accounting period

4 If this extension is requested for Form 1041, Form 1041-QFT, Form 1065-B, or Form 1066, enter the following amounts:

a Tentative total tax from Form 1041, Form 1041-QFT, Form 1065-B, or Form 1066 (see instructions) . . . . . ________

b Refundable credits and estimated tax payments, including any prior year overpayment allowed as a credit, from Form 1041, Form 1041-QFT, or Form 1065-B (see instructions). REMICs, enter -0- . . . . . ________

c Balance due. Subtract line 4b from line 4a. If zero or less, enter -0-. Enclose payment, if any, with Form 8736 (see instructions) . . . . . ➤ ________

Caution: *Interest will be charged on any tax not paid by the regular due date of Forms 1041, 1041-QFT, 1065-B, and 1066 from the due date until the tax is paid.*

## General Instructions

*Section references are to the Internal Revenue Code unless otherwise noted.*

### Purpose of Form

Use Form 8736 to request an automatic 3-month extension of time to file a return for:

- Trusts filing Form 1041, U.S. Income Tax Return for Estates and Trusts, or Form 1041-QFT, U.S. Income Tax Return for Qualified Funeral Trusts.
- Partnerships filing Form 1065, U.S. Return of Partnership Income, or Form 1065-B, U.S. Return of Income for Electing Large Partnerships.
- Real estate mortgage investment conduits filing Form 1066, U.S. Real Estate Mortgage Investment Conduit (REMIC) Income Tax Return.

If allowed, the automatic extension will extend the due date of the return to the 15th day of the 3rd month following the month in which the regular due date falls. The automatic 3-month extension period includes any 2-month extension granted under Regulations section 1.6081-5 to certain foreign partnerships.

*Note: An estate filing Form 1041 should not file this form. Instead, it should request an extension using Form 2758, Application for Extension of Time To File Certain Excise, Income, Information, and Other Returns.*

The extension will be allowed if you complete Form 8736 properly, make a proper estimate of the tax on line 4a (if applicable), and file the form on time. We will notify you only if your request for an extension is not allowed.

For most partnerships, trust, and REMICs, an automatic extension will extend the due date of the return to July 15th of the year following the close of the calendar year.

### When To File

File Form 8736 by the regular due date of the return for which an extension is requested (or, in the case of certain foreign partnerships, by the expiration date of any extension of time to file granted under Regulations section 1.6081-5). The regular due date is generally the 15th day of the 4th month following the close of the entity's tax year.

### Additional Extension of Time To File

If Form 8736 has already been filed but more time is needed, file Form 8800, Application for Additional Extension of Time To File U.S. Return for a Partnership, REMIC, or for Certain Trusts. Except in cases of undue hardship, do not file Form 8800 unless Form 8736 has already been filed. Before an additional extension can be granted, the entity must show reasonable cause for the additional time needed to file.

Ask for the additional extension early so that if it is denied the return can still be filed on time.

### Where To File

File Form 8736 with the Internal Revenue Service Center where the entity will file its return.

### No Blanket Requests

File a separate Form 8736 for each return for which you are requesting an extension of time to file. This extension will apply only to the specific return checked on line 1. It does not extend the time for filing any related returns. For example, an automatic extension of time to file Form 1065 will not apply to the income tax returns of the partners of the partnership.



BLQOQP P334 04/06/2001 02:32:26 V0.06.01 14

Form 8800 (Rev. September 2000) Department of the Treasury Internal Revenue Service

# Application for Additional Extension of Time to File U.S. Return for a Partnership, REMIC, or for Certain Trusts

▶ File a separate application for each return.

OMB No. 1545-1057

Please type or print. File the original and one copy by the due date for filing the return for which an extension is requested. See instructions.

Name: INSIGHT VENTURE ASSOCIATES II LLC

Employer identification number: 06-1491774

Number, street, and room or suite no. If a P.O. box, see instructions.: 680 FIFTH AVENUE

City or town, state, and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code.: NEW YORK, NY 10019

1 I request an additional extension of time until 10/15, 2001, to file (check only one):
☐ Form 1041 ☐ Form 1041-QFT ☒ Form 1065 ☐ Form 1065-B ☐ Form 1066

2 If the entity does not have an office or place of business in the United States, check this box . . . ▶ ☐

3 a For calendar year 2000, or other tax year beginning ________, ____, and ending ________, ____

b If this tax year is for less than 12 months, check reason: ☐ Initial return ☐ Final return ☐ Change in accounting period

4 Explain why the entity needs an extension. All entities filing this form must give an adequate explanation.
ADDITIONAL TIME IS NEEDED TO COMPILE THE INFORMATION NECESSARY FOR A COMPLETE AND ACCURATE TAX RETURN.

RECEIVED IRS
[illegible]

5 Has the entity filed Form 8736 to request an extension of time to file for this tax year? ☒ Yes ☐ No
If you checked "No," we will grant an extension only for undue hardship. Fully explain the hardship on line 4.

## Signature and Verification

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete; and that I am authorized to prepare this form.

Signature ▶ [signature] Title ▶ CPA Date ▶ 7-3-2001

File original and one copy. The IRS will show below whether or not your application is approved and will return the copy.

Notice to Applicant - To Be Completed by the IRS.

☒ We HAVE approved this application. Please attach this form to the entity's return.

☐ We HAVE NOT approved this application.
However, we have granted a 10-day grace period to ________________. This grace period is considered a valid extension of time for elections otherwise required to be made on a timely return. Please attach this form to the entity's return.

☐ We HAVE NOT approved this application. After considering the reasons stated in item 4 above, we cannot grant this request for an extension of time to file. We are not granting a 10-day grace period.

☐ We cannot consider this application because it was filed after the due date of the return for which an extension was requested.

☐ Other: ________________

James C Gauthier
Director By: ________________ Date

If you want a copy of this form to be returned to an address other than that shown above, please enter the address to which the copy should be sent.

Please Type or Print

Name: FRANKEL LOUGHRAN STARR & VALLONE

Number, street, and room or suite no. (If a P.O. box, see instructions.): 404 PARK AVENUE SOUTH - 6TH FLOOR

City or town, state, and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code.: NEW YORK, NY 10016

For Paperwork Reduction Act Notice, see back of form. Form 8800 (Rev. 9-2000)

JSA 0X8092 1.000

BLQ0QP P334 06/20/2001 11:40:44 V0.07.01 16

Form 1065 (2000) INSIGHT VENTURE ASSOCIATES II LLC 06-1491774 Page 2

**Schedule A** Cost of Goods Sold (see page 17 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach schedule)* | 4 | |
| 5 | Other costs *(attach schedule)* | 5 | |
| 6 | Total. Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9 a Check all methods used for valuing closing inventory:
(i) ☐ Cost as described in Regulations section 1.471-3
(ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
(iii) ☐ Other (specify method used and attach explanation) ►

b Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) ► ☐

c Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* ► ☐

d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ☐ Yes ☐ No

e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☐ No
If "Yes," attach explanation.

**Schedule B** Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: a ☐ Domestic general partnership b ☐ Domestic limited partnership c ☒ Domestic limited liability company d ☐ Domestic limited liability partnership e ☐ Foreign partnership f ☐ Other ► | | |
| 2 | Are any partners in this partnership also partnerships? | X | |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment Stmt. 1 | X | |
| 4 | Is this partnership subject to the consolidated audit procedures of sections 6221 through 6233? If "Yes," see Designation of Tax Matters Partner below | X | |
| 5 | Does this partnership meet all three of the following requirements? a The partnership's total receipts for the tax year were less than $250,000; b The partnership's total assets at the end of the tax year were less than $600,000; and c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item J on Schedule K-1 | | X |
| 6 | *Does this partnership have any foreign partners?* | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, Form 8264, Application for Registration of a Tax Shelter? | | X |
| 9 | *At any time during calendar year 2000, did the partnership have an interest in or a signature or other authority* over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See page 19 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," *enter the name of the foreign country.* ► | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See page 19 of the instructions | | X |
| 11 | *Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax* year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under Elections Made By the Partnership on page 7 of the instructions | X | |
| 12 | *Enter the number of Forms 8865 attached to this return* ► 1 | | |

**Designation of Tax Matters Partner** (see page 19 of the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| | | | |
|---|---|---|---|
| Name of designated TMP ► | INSIGHT CAPITAL PARTNERS II - COINVESTORS LP | Identifying number of TMP ► | 13-3989412 |
| Address of designated TMP ► | 680 FIFTH AVENUE NEW YORK NY 10019 | | |

JSA
0P1020 3.000

Form **1065** (2000)

BLQOQP P334 08/09/2001 16:28:58 V0.08.01 4

CFC000767

STIP0142

Form 1065 (2000) INSIGHT VENTURE ASSOCIATES II LLC 06-1491774 Page 3

**Schedule K** Partners' Shares of Income, Credits, Deductions, etc.

| | | (a) Distributive share items | | (b) Total amount |
|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities (page 1, line 22) | 1 | |
| | 2 | Net income (loss) from rental real estate activities *(attach Form 8825)* | 2 | |
| | 3a | Gross income from other rental activities — 3a | | |
| | b | Expenses from other rental activities *(attach schedule)* — 3b | | |
| | c | Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | |
| | 4 | Portfolio income (loss): a Interest income | 4a | 874,929. |
| | b | Ordinary dividends | 4b | 62,768. |
| | c | Royalty income | 4c | |
| | d | Net short-term capital gain (loss) *(attach Schedule D (Form 1065))* | 4d | 18,942,926. |
| | e | Net long-term capital gain (loss) *(attach Schedule D (Form 1065))*: (1) 28% rate gain (loss) ▶ (2) Total for year ▶ | 4e(2) | 20,257,442. |
| | f | Other portfolio income (loss) *(attach schedule)* | 4f | 17. |
| | 5 | Guaranteed payments to partners | 5 | |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) *(attach Form 4797)* | 6 | 137,594. |
| | 7 | Other income (loss) *(attach schedule)* See Statement 2 | 7 | 1,119,381. |
| Deductions | 8 | Charitable contributions *(attach schedule)* | 8 | |
| | 9 | Section 179 expense deduction *(attach Form 4562)* | 9 | |
| | 10 | Deductions related to portfolio income (itemize) | 10 | 231,296. |
| | 11 | Other deductions *(attach schedule)* | 11 | |
| Credits | 12a | Low-income housing credit: | | |
| | | (1) From partnerships to which section 42(j)(5) applies for property placed in service before 1990 | 12a(1) | |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | |
| | | (3) From partnerships to which section 42(j)(5) applies for property placed in service after 1989 | 12a(3) | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities *(attach Form 3468)* | 12b | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | |
| | d | Credits related to other rental activities | 12d | |
| | 13 | Other credits | 13 | |
| Investment Interest | 14a | Interest expense on investment debts See Statement 2 | 14a | 230,360. |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above Stmt 2 | 14b(1) | 937,714. |
| | | (2) Investment expenses included on line 10 above See Statement 2 | 14b(2) | 231,296. |
| Self-Employment | 15a | Net earnings (loss) from self-employment | 15a | |
| | b | Gross farming or fishing income | 15b | |
| | c | Gross nonfarm income | 15c | |
| Adjustments and Tax Preference Items | 16a | Depreciation adjustment on property placed in service after 1986 | 16a | |
| | b | Adjusted gain or loss | 16b | |
| | c | Depletion (other than oil and gas) | 16c | |
| | d | (1) Gross income from oil, gas, and geothermal properties | 16d(1) | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | |
| | e | Other adjustments and tax preference items *(attach schedule)* | 16e | |
| Foreign Taxes | 17a | Name of foreign country or U.S. possession ▶ | | |
| | b | Gross income sourced at partner level | 17b | |
| | c | Foreign gross income sourced at partnership level: (1) Passive ▶ (2) Listed categories *(attach schedule)* ▶ (3) General limitation ▶ | 17c(3) | |
| | d | Deductions allocated and apportioned at partner level: (1) Interest expense ▶ (2) Other ▶ | 17d(2) | |
| | e | Deductions allocated and apportioned at partnership level to foreign source income: (1) Passive ▶ (2) Listed categories *(attach schedule)* ▶ (3) General limitation ▶ | 17e(3) | |
| | f | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17f | |
| | g | Reduction in taxes available for credit and gross income from all sources *(attach schedule)* | 17g | |
| Other | 18 | Section 59(e)(2) expenditures: a Type ▶ b Amount ▶ | 18b | |
| | 19 | Tax-exempt interest income | 19 | |
| | 20 | Other tax-exempt income | 20 | |
| | 21 | Nondeductible expenses | 21 | |
| | 22 | Distributions of money (cash and marketable securities) | 22 | |
| | 23 | Distributions of property other than money | 23 | 2,257,549. |
| | 24 | Other items and amounts required to be reported separately to partners *(attach schedule)* | | |

Form 1065 (2000)

JSA
0P1030 2.000

BLQOQP P334 08/09/2001 16:28:58 V0.08.01 5

CFC000768

STIP0143

## Analysis of Net Income (Loss)

1 Net income (loss). Combine Schedule K, lines 1 through 7 in column (b). From the result, subtract the sum of Schedule K, lines 8 through 11, 14a, 17f, and 18b . . . 1 | 40,933,401.

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | | 40861059. | | 72,342. | | |

## Schedule L Balance Sheets per Books (Not required if Question 5 on Schedule B is answered "Yes.")

| | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| Assets | (a) | (b) | (c) | (d) |
| 1 Cash | | 567. | | 1,880,262. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets *(attach schedule)* | Stmt 3 | NONE | | 771,925. |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments *(attach schedule)* | Stmt 3 | 40,982,541. | | 87,360,688. |
| 9a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | | | | |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets *(attach schedule)* | | | | |
| 14 Total assets | | 40,983,108. | | 90,012,875. |
| *Liabilities and Capital* | | | | |
| 15 Accounts payable | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities *(attach schedule)* | Stmt 3 | 100,000. | | NONE |
| 18 All nonrecourse loans | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | 2,879,500. | | 2,879,500. |
| 20 Other liabilities *(attach schedule)* | Stmt 3 | NONE | | 626,748. |
| 21 Partners' capital accounts | | 38,003,608. | | 86,506,627. |
| 22 Total liabilities and capital | | 40,983,108. | | 90,012,875. |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

(Not required if Question 5 on Schedule B is answered "Yes." See page 30 of the instructions.)

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 47,006,324. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 7 (itemize): | |
| 2 Income included on Schedule K, lines 1 through 4, 6, and 7, not recorded on books this year (itemize): Stmt 3 | 2,172,361. | a Tax-exempt interest $ ____ See Statement 4 | 8,971,349. |
| 3 *Guaranteed payments (other than health insurance)* | | 7 *Deductions included on Schedule K, lines 1 through 11, 14a, 17f, and 18b, not charged against book income this year (itemize):* | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 11, 14a, 17f, and 18b (itemize): | | a Depreciation $ ____ | |
| a Depreciation $ ____ | | | |
| b Travel and entertainment $ ____ See Statement 4 | 726,065. | 8 Add lines 6 and 7 | 8,971,349. |
| | | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | |
| 5 Add lines 1 through 4 | 49,904,750. | | 40,933,401. |

## Schedule M-2 Analysis of Partners' Capital Accounts (Not required if Question 5 on Schedule B is answered "Yes.")

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 38,003,608. | 6 Distributions: a Cash | |
| 2 *Capital contributed during year* | | *b Property* | 2,257,549. |
| 3 Net income (loss) per books | 47,006,324. | 7 Other decreases (itemize): | |
| 4 Other increases (itemize): See Statement 4 | 3,754,244. | 8 Add lines 6 and 7 | 2,257,549. |
| 5 Add lines 1 through 4 | 88,764,176. | 9 Balance at end of year. Subtract line 8 from line 5 | 86,506,627. |

JSA 0P1035 2.000 Form 1065 (2000)

BLQOQP P334 08/09/2001 16:28:58 V08.01 6

SCHEDULE D
(Form 1065)

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

▶ Attach to Form 1065.

OMB No. 1545-0099

2000

Name of partnership: INSIGHT VENTURE ASSOCIATES II LLC

Employer identification number: 06-1491774

## Part I Short-Term Capital Gains and Losses - Assets Held 1 Year or Less

| (a) Description of property (e.g., 100 shares of "Z" Co.) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) ((d) minus (e)) |
|---|---|---|---|---|---|
| 1 | | | | | |

| | | |
|---|---|---|
| 2 Short-term capital gain from installment sales from Form 6252, line 26 or 37 | 2 | |
| 3 Short-term capital gain (loss) from like-kind exchanges from Form 8824 | 3 | |
| 4 Partnership's share of net short-term capital gain (loss), including specially allocated short-term capital gains (losses), from other partnerships, estates, and trusts | 4 | 18,942,976. |
| 5 Net short-term capital gain or (loss). Combine lines 1 through 4 in column (f). Enter here and on Form 1065, Schedule K, line 4d or 7 | 5 | 18,942,976. |

## Part II Long-Term Capital Gains and Losses - Assets Held More Than 1 Year

| (a) Description of property (e.g., 100 shares of "Z" Co.) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) ((d) minus (e)) | (g) 28% rate gain or (loss) *(see instr. below) |
|---|---|---|---|---|---|---|
| 6 | | | | | | |
| 11,570 SHARES EXAP | 12/08/1997 | 02/25/2000 | 1,153,818. | 37,812. | 1,116,006. | |
| 21,442 SHARES QUEST | 04/22/1999 | 08/31/2000 | 1,115,987. | 40,241. | 1,075,746. | |
| 8,907 SHARES ILLUMINET | 08/31/1998 | 06/21/2000 | 420,842. | 49,545. | 371,297. | |

| | | | |
|---|---|---|---|
| 7 Long-term capital gain from installment sales from Form 6252, line 26 or 37 | 7 | | |
| 8 Long-term capital gain (loss) from like-kind exchanges from Form 8824 | 8 | | |
| 9 Partnership's share of net long-term capital gain (loss), including specially allocated long-term capital gains (losses), from other partnerships, estates, and trusts | 9 | 17,694,392. | |
| 10 Capital gain distributions | 10 | | |
| 11 Combine lines 6 through 10 in column (g). Enter here and on Form 1065, Schedule K, line 4e(1) or 7 | 11 | | |
| 12 Net long-term capital gain or (loss). Combine lines 6 through 10 in column (f). Enter here and on Form 1065, Schedule K, line 4e(2) or 7 | 12 | 20,257,441. | |

*28% rate gain or (loss) includes all "collectibles gains and losses" as defined in the instructions.

*For Paperwork Reduction Act Notice, see the Instructions for Form 1065.*

*Schedule D (Form 1065) 2000*

JSA
0411.000

BLQ0QP P334 08/09/2001 16:28:51 V0.08.01



CFC000770

STIP0145

Form **8275** (Rev. March 1998) Department of the Treasury Internal Revenue Service

# Disclosure Statement

Do not use this form to disclose items or positions that are contrary to Treasury regulations. Instead, use Form 8275-R, Regulation Disclosure Statement.
See separate instructions.
▶ Attach to your tax return.

OMB No. 1545-0889

Attachment Sequence No. 92

Name(s) shown on return: INSIGHT VENTURE ASSOCIATES II LLC

Identifying number shown on return: 06-1491774

**Part I** General Information (see instructions)

| | (a) Rev. Rul., Rev. Proc., etc. | (b) Item or Group of Items | (c) Detailed Description of Items | (d) Form or Schedule | (e) Line No. | (f) Amount |
|---|---|---|---|---|---|---|
| 1 | | | ALLOCATION OF CAPITAL GAIN FROM PASS THROUGH ENTITY | SCH K | 4d | $36,623,088 |
| 2 | | | | | | |
| 3 | | | | | | |

**Part II** Detailed Explanation (see instructions)

1 SEE FEDERAL FORM 8082 ATTACHED FOR DETAILED EXPLANATION OF THE ABOVE MENTIONED ITEM IN PART I.

2

3

**Part III** **Information About Pass-Through Entity.** To be completed by partners, shareholders, beneficiaries, or residual interest holders.

Complete this part only if you are making adequate disclosure for a pass-through item.

*Note: A pass-through entity is a partnership, S corporation, estate, trust, regulated investment company, real estate investment trust, or real estate mortgage investment conduit (REMIC).*

1 Name, address, and ZIP code of pass-through entity
IMPRIMIS INVESTORS LLC
C/O WEXFORD CAPITAL LLC
411 WEST PUTNAM AVENUE
GREENWICH, CT 06830

2 Identifying number of pass-through entity
06-1486378

3 Tax year of pass-through entity
2000 to

4 Internal Revenue Service Center where the pass-through entity filed its return
ANDOVER, MA

For Paperwork Reduction Act Notice, see separate instructions.
ISA
STF FED6516F.1

Form 8275 (Rev. 3-98)

Form **8082** (Rev. January 2000) Department of the Treasury Internal Revenue Service

# Notice of Inconsistent Treatment or Administrative Adjustment Request (AAR)

(For use by partners, S corporation shareholders, estate and domestic trust beneficiaries, foreign trust owners and beneficiaries, REMIC residual interest holders, and TMPs)

▶ See separate instructions.

OMB No. 1545-0790

Attachment Sequence No. 84

Name(s) shown on return: INSIGHT VENTURE ASSOCIATES II, LLC

Identifying number: 06-1491774

## Part I General Information

1 Check boxes that apply: (a) [X] Notice of inconsistent treatment (b) [ ] Administrative adjustment request (AAR)

2 If you are a TMP filing an AAR on behalf of the pass-through entity, are you requesting substituted return treatment? (see instructions) . . . . . [ ] Yes [ ] No

3 Check applicable box to identify type of pass-through entity:
(a) [X] Partnership (b) [ ] Electing large partnership (c) [ ] S corporation (d) [ ] Estate (e) [ ] Trust (f) [ ] REMIC

4 Identifying number of pass-through entity: 06-1486378

5 Name, address, and ZIP code of pass-through entity:
IMPRIMIS INVESTORS LLC
C/O WEXFORD CAPITAL, LLC
411 WEST PUTNAM AVENUE
GREENWICH, CT 06830

6 Tax shelter registration number (if applicable) of pass-through entity

7 Internal Revenue Service Center where pass-through entity filed its return

8 Tax year of pass-through entity: 2000 to

9 Your tax year: 2000 to

## Part II Inconsistent or Administrative Adjustment Request (AAR) Items

| | (a) Description of inconsistent or administrative adjustment request (AAR) items (see instructions) | (b) Inconsistency is in, or AAR is to correct (check boxes that apply): Amount of item | Treatment of item | (c) Amount as shown on Schedule K-1, Schedule Q, or similar statement, a foreign trust statement, or your return, whichever applies (see instructions) | (d) Amount you are reporting | (e) Difference between (c) and (d) |
|---|---|---|---|---|---|---|
| 10 | SCHEDULE K-1 LINE 4D | | X | $36,623,088 | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |

## Part III Explanations—Enter the Part II item number before each explanation. If more space is needed, continue your explanations on the back.

- SEE ATTACHED STATEMENT -

For Paperwork Reduction Act Notice, see separate instructions. ISA Form 8082 (Rev. 1-2000)

STF FED8425F.1

CFC000772

STIP0147

Insight Venture Associates II, LLC
EIN: 06-1491774
Tax Year: December 31, 2000
Attachment to Form 8082 – Part III

Form 8082

Item #10 Part II

The $36,623,088 reported on Line 4d of the Schedule K-1 received by the taxpayer from Imprimis Investors, LLC ("Imprimis") was not properly reported. This amount reflects an allocation of entirely short-term capital gain that is an improper allocation under the terms of the operating agreement for Imprimis. This matter is presently the subject of litigation in the New York State Supreme Court. Part of this litigation is the misinterpretation of the Imprimis operating agreement by Imprimis which "specially" allocates all items of ordinary income to the taxpayer. It would appear that Imprimis, which generated approximately $189,450,006 of capital gains (of which $97,991,181 was short-term and $91,458,825 was long-term) has included "short-term" capital gain in ordinary income. This interpretation is contradicted by Section 64 of the Internal Revenue Code of 1986, as amended (the "Code") which specifically excludes both long-term and short-term capital gain from the definition of ordinary income. Section 64 of the Code states that the term "ordinary income" includes "any gain from the sale or exchange of property which is neither a capital asset nor property described in Section 1231(b). In effect, Section 64 of the Code specifically excludes from the definition of "ordinary income" both short-term and long-term capital gains, because short-term and long-term capital gains are incurred upon the sale or exchange of a capital asset according to Section 1222 of the Code.

In accordance with both the Code, and the operating agreement of Imprimis, the correct allocation of the $36,623,088 of capital gain allocated to the taxpayer would be as follows:

$18,942,926 short-term capital gain
$17,680,162 long-term capital gain

This allocation is determined by allocating $36,623,088 to the ratio of 51.724% short-term capital gain and 48.276% long-term capital gain. This ratio bears a direct proportional relationship to the ratio that the long-term and short-term capital gain ($91,458,825 and $97,991,181, respectively) generated by Imprimis have to the total capital gain ($189,450,006) generated by Imprimis.

Form **8865**

Department of the Treasury
Internal Revenue Service

# Return of U.S. Persons With Respect to Certain Foreign Partnerships

▶ Attach to your tax return. See separate instructions.

Information furnished for the foreign partnership's tax year (see instructions) beginning 01/01/2000 , and ending 12/31/2000

OMB No. 1545-1668

**2000**

Attachment Sequence No. 118

**Important:** *All information must be in English. All amounts must be in U.S. dollars unless otherwise indicated.*

Name of person filing this return: INSIGHT VENTURE ASSOCIATES II LLC

Identifying number: 06-1491774

Filer's address (if you are not filing this form with your tax return)

A Category of filer (see Categories of Filers in the instructions and check applicable box(es)): 1 [ ] 2 [X] 3 [ ] 4 [ ]

B Filer's tax year beginning 01/01/2000 , and ending 12/31/2000

C Filer's share of liabilities: Nonrecourse $ Qualified nonrecourse financing $ Other $ 134,358.

D If filer is a member of a consolidated group but not the parent, enter the following information about the parent:

Name EIN

Address

E Information about certain other partners. (see instructions)

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es): Category 1 | Category 2 | Constructive owner |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

F1 Name and address of foreign partnership

INSIGHT CAPITAL PARTNERS (CAYMAN) II
680 FIFTH AVENUE
NEW YORK, NY 10019 USA

2 EIN (if any)

3 Country under whose laws organized: CAYMAN

| 4 Date of organization | 5 Principal place of business | 6 Principal business activity code number | 7 Principal business activity | 8 Functional currency and exchange rate (see instr.) |
|---|---|---|---|---|
| 04/10/1998 | CAYMAN | 525900 | INVESTMENTS | DOLLARS |

G Provide the following information for the foreign partnership's tax year:

1 Name, address, and identifying number of agent (if any) in the United States

2 Check if the foreign partnership must file: [ ] Form 1042 [ ] Form 8804 [X] Form 1065 or 1065-B

Service Center where Form 1065 or 1065-B is filed: PHILADELPHIA

3 Name and address of foreign partnership's agent in country of organization, if any

4 Name and address of person(s) with custody of the books and records of the foreign partnership, and the location of such books and records, if different

INSIGHT CAPITAL PARTNERS (CAYMAN) II
680 FIFTH AVENUE
NEW YORK, NY 10019 USA

5 Were any special allocations made by the foreign partnership? ▶ [ ] Yes [X] No

6 Number of foreign disregarded entities owned by the partnership (attach list) ▶ NONE

7 How is this partnership classified under the law of the country in which it is organized? ▶ LIMITED PARTNERSHIP

8 Did the partnership own any separate units within the meaning of Regulations section 1.1503-2(c)(3) or (4)? ▶ [ ] Yes [ ] No

9 Does this partnership meet both of the following requirements?

- The partnership's total receipts for the tax year were less than $250,000 and
- The value of the partnership's total assets at the end of the tax year was less than $600,000. ▶ [ ] Yes [ ] No

If "Yes," do not complete Schedules L, M-1, and M-2.

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ Signature of general partner or limited liability company member ▶ Date

**Paid Preparer's Use Only**

Preparer's signature ▶ Date Check if self-employed ▶ [ ] Preparer's SSN or PTIN 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

Firm's name (or yours if self-employed), address, and ZIP code ▶ FRANKEL LOUGHRAN STARR & VALLONE, 404 PARK AVENUE SOUTH - 6TH FLOOR

EIN ▶ 13-3850905

Phone no. 212-683-5100

For Paperwork Reduction Act Notice, see the separate instructions. Form 8865 (2000)

0X1910 6.000 JSA

BLQ0QP P334 08/09/2001 16:28:58 V0.08.01 9

Form 8865 (2000) INSIGHT CAPITAL PARTNERS (CAYMAN) II Page 2

**Schedule A** **Constructive Ownership of Partnership Interest.** Check the boxes that apply to the filer. If you check box b, enter the name, address, and U.S. taxpayer identifying number (if any) of the person(s) whose interest you constructively own. See instructions.

a [X] Owns a direct interest b [ ] Owns a constructive interest

| Name | Address | Identifying number (if any) | Check if foreign person | Check if direct partner |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Schedule A-1** Certain Partners of Foreign Partnership (see instructions)

| Name | Address | Identifying number (if any) | Check if foreign person |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Does the partnership have any other foreign person as a direct partner? . . . . [ ] Yes [ ] No

**Schedule A-2** **Affiliation Schedule.** List all partnerships (foreign or domestic) in which the foreign partnership owns a direct interest or indirectly owns a 10% interest.

| Name | Address | EIN (if any) | Total ordinary income or loss | Check if foreign partnership |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Schedule B** Income Statement - Trade and Business Income

Caution: *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

| Section | Line | Description | Sub-box | Sub-amount | Line no. | Amount |
|---|---|---|---|---|---|---|
| Income | 1a | Gross receipts or sales | 1a | | | |
| | b | Less returns and allowances | 1b | | 1c | |
| | 2 | Cost of goods sold | | | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts *(attach schedule)* | | | 4 | |
| | 5 | Net farm profit (loss) *(attach Schedule F (Form 1040))* | | | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 18 | | | 6 | |
| | 7 | Other income (loss) *(attach schedule)* | | | 7 | |
| | 8 | **Total income (loss).** Combine lines 3 through 7 | | | 8 | |
| Deductions (see page 7 of the instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) | | | 9 | |
| | 10 | Guaranteed payments to partners | | | 10 | |
| | 11 | Repairs and maintenance | | | 11 | |
| | 12 | Bad debts | | | 12 | |
| | 13 | Rent | | | 13 | |
| | 14 | Taxes and licenses | | | 14 | |
| | 15 | Interest | | | 15 | |
| | 16a | Depreciation (if required, attach Form 4562) | 16a | | | |
| | b | Less depreciation reported on Schedule A and elsewhere on return | 16b | | 16c | |
| | 17 | Depletion (Do not deduct oil and gas depletion.) | | | 17 | |
| | 18 | Retirement plans, etc. | | | 18 | |
| | 19 | Employee benefit programs | | | 19 | |
| | 20 | Other deductions *(attach schedule)* | | | 20 | |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | | 21 | |
| | 22 | **Ordinary income (loss) from trade or business activities.** Subtract line 21 from line 8 | | | 22 | |

JSA
X1911 1.000 Form 8865 (2000)

BLQ0QP P334 08/09/2001 16:28:58 V0.08.01 10

CFC000775

STIP0150

Form 8865 (2000) INSIGHT CAPITAL PARTNERS(CAYMAN) II Page 3

**Schedule D** Capital Gains and Losses

**Part I** Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (e.g., 100 shares of "Z" Co.) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) ((d) minus (e)) |
|---|---|---|---|---|---|
| 1 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| 2 Short-term capital gain from installment sales from Form 6252, line 26 or 37 | 2 | |
| 3 Short-term capital gain (loss) from like-kind exchanges from Form 8824 | 3 | |
| 4 Partnership's share of net short-term capital gain (loss), including specially allocated short-term capital gains (losses), from other partnerships, estates, and trusts | 4 | |
| 5 **Net short-term capital gain or (loss).** Combine lines 1 through 4 in column (f). Enter here and on Form 8865, Schedule K, line 4d or 7 | 5 | |

**Part II** Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (e.g., 100 shares of "Z" Co.) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) ((d) minus (e)) | (g) 28% rate gain or (loss) *(see instr. below) |
|---|---|---|---|---|---|---|
| 6 | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 7 Long-term capital gain from installment sales from Form 6252, line 26 or 37 | 7 | | |
| 8 Long-term capital gain (loss) from like-kind exchanges from Form 8824 | 8 | | |
| 9 Partnership's share of net long-term capital gain (loss), including specially allocated long-term capital gains (losses), from other partnerships, estates, and trusts | 9 | | |
| 10 Capital gain distributions | 10 | | |
| 11 Combine lines 6 through 10 in column (g). Enter here and on Schedule K, line 4e(1) or 7 | 11 | | |
| 12 **Net long-term capital gain or (loss).** Combine lines 6 through 10 in column (f). Enter here and on Form 8865, Schedule K, line 4e(2) or 7 | 12 | | |

*28% rate gain or (loss) includes all "collectibles gains and losses" (as defined in the instructions).

Form 8865 (2000)

JSA
0X1012 1.000

Form 8865 (2000) INSIGHT CAPITAL PARTNERS(CAYMAN)II Page 4

**Schedule K** Partners' Shares of Income, Credits, Deductions, etc.

| | | (a) Distributive share items | | (b) Total amount |
|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities (enter from Schedule B, line 22) | 1 | |
| | 2 | Net income (loss) from rental real estate activities *(attach Form 8825)* | 2 | |
| | 3 a | Gross income from other rental activities . . . . . . . 3a | | |
| | b | Expenses from other rental activities *(attach schedule)* 3b | | |
| | c | Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | |
| | 4 | Portfolio income (loss): | | |
| | a | Interest income | 4a | |
| | b | Ordinary dividends | 4b | |
| | c | Royalty income | 4c | |
| | d | Net short-term capital gain (loss) | 4d | |
| | e | Net long-term capital gain (loss) | 4e | |
| | | (1) 28% rate gain (loss) ▶ ______________ (2) Total for year ▶ | 4e(2) | |
| | f | Other portfolio income (loss) *(attach schedule)* | 4f | |
| | 5 | Guaranteed payments to partners | 5 | |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) *(attach Form 4797)* | 6 | |
| | 7 | Other income (loss) *(attach schedule)* | 7 | |
| Deductions | 8 | Charitable contributions *(attach schedule)* | 8 | |
| | 9 | Section 179 expense deduction | 9 | |
| | 10 | Deductions related to portfolio income (itemize) | 10 | |
| | 11 | Other deductions *(attach schedule)* | 11 | |
| Credits | 12 a | Low-income housing credit: | | |
| | | (1) From partnerships to which section 42(j)(5) applies for property placed in service before 1990 | 12a(1) | |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | |
| | | (3) From partnerships to which section 42(j)(5) applies for property placed in service after 1989 | 12a(3) | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities *(attach Form 3468)* | 12b | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | |
| | d | Credits related to other rental activities | 12d | |
| | 13 | Other credits | 13 | |
| Investment Interest | 14 a | Interest expense on investment debts | 14a | |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above | 14b(1) | |
| | | (2) Investment expenses included on line 10 above | 14b(2) | |
| Self-Employment | 15 a | Net earnings (loss) from self-employment | 15a | |
| | b | Gross farming or fishing income | 15b | |
| | c | Gross nonfarm income | 15c | |
| Adjustments and Tax Preference Items | 16 a | Depreciation adjustment on property placed in service after 1986 | 16a | |
| | b | Adjusted gain or loss | 16b | |
| | c | Depletion (other than oil and gas) | 16c | |
| | d | (1) Gross income from oil, gas, and geothermal properties | 16d(1) | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | |
| | e | Other adjustments and tax preference items *(attach schedule)* | 16e | |

Form 8865 (2000)

JSA
X1913 1.000

BLQ0QP P334 08/09/2001 16:28:58 V0.08.01 12

CFC000777

STIP0152

**Schedule K** *(continued)*

| | (a) Distributive share items | | (b) Total amount |
|---|---|---|---|
| Foreign Taxes | 17 a Name of foreign country or U.S. possession ▶ | | |
| | b Gross income sourced at partner level | 17b | |
| | c Foreign gross income sourced at partnership level: | | |
| | (1) Passive | 17c(1) | |
| | (2) Listed categories *(attach schedule)* | 17c(2) | |
| | (3) General limitation | 17c(3) | |
| | d Deductions allocated and apportioned at partner level: | | |
| | (1) Interest expense | 17d(1) | |
| | (2) Other | 17d(2) | |
| | e Deductions allocated and apportioned at partnership level to foreign source income: | | |
| | (1) Passive | 17e(1) | |
| | (2) Listed categories *(attach schedule)* | 17e(2) | |
| | (3) General limitation | 17e(3) | |
| | f Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | 17f | |
| | g Reduction in taxes available for credit and gross income from all sources *(attach schedule)* | 17g | |
| Other | 18 Section 59(e)(2) expenditures: a Type ▶ b Amount ▶ | 18b | |
| | 19 Tax-exempt interest income | 19 | |
| | 20 Other tax-exempt income | 20 | |
| | 21 Nondeductible expenses | 21 | |
| | 22 Distributions of money (cash and marketable securities) | 22 | |
| | 23 Distributions of property other than money | 23 | |
| | 24 Other items and amounts required to be reported separately to partners *(attach schedule)* | | |

**Schedule L** Balance Sheets per Books (Not required if Question G9, page 1, is answered "Yes.")

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | | | |
| 2 a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets *(attach schedule)* | | | | |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments *(attach schedule)* | | | | |
| 9 a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | | | | |
| 10 a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land *(net of any amortization)* | | | | |
| 12 a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets *(attach schedule)* | | | | |
| 14 Total assets | | | | |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities *(attach schedule)* | | | | |
| 18 All nonrecourse loans | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities *(attach schedule)* | | | | |
| 21 Partners' capital accounts | | | | |
| 22 Total liabilities and capital | | | | |

**Schedule M** Balance Sheets for Interest Allocation

| | (a) Beginning of tax year | (b) End of tax year |
|---|---|---|
| 1. Total U.S. assets | | |
| 2. Total foreign assets: | | |
| a Passive income category | | |
| b Listed categories *(attach schedule)* | | |
| c General limitation income category | | |

**Schedule M-1** Reconciliation of Income (Loss) per Books With Income (Loss) per Return (Not required if Question G9, page 1, is answered "Yes.")

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | | 6 Income recorded on books this year not included on Schedule K, lines 1 through 7 (itemize): | |
| 2 Income included on Schedule K, lines 1 through 4, 6, and 7, not recorded on books this year (itemize): | | a Tax-exempt interest $ | |
| 3 Guaranteed payments (other than health insurance) | | 7 Deductions included on Schedule K, lines 1 through 11, 14a, 17f, and 18b, not charged against book income this year (itemize): | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 11, 14a, 17f, and 18b (itemize): | | a Depreciation $ | |
| a Depreciation $ | | | |
| b Travel and entertainment $ | | 8 Add lines 6 and 7 | |
| 5 Add lines 1 through 4 | | 9 Income (loss). Subtract line 8 from line 5 | |

**Schedule M-2** Analysis of Partners' Capital Accounts *(Not required if Question G9, page 1, is answered "Yes.")*

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | | 6 Distributions: a Cash | |
| 2 Capital contributed during year | | b Property | |
| 3 Net income (loss) per books | | 7 Other decreases (itemize): | |
| 4 Other increases (itemize): | | 8 Add lines 6 and 7 | |
| 5 Add lines 1 through 4 | | 9 Balance at end of year. Subtract line 8 from line 5 | |

Form 8865 (2000) INSIGHT CAPITAL PARTNERS(CAYMAN) II Page 7

**Schedule N** Transactions Between Controlled Foreign Partnership and Partners or Other Related Entities

Important: Complete a separate Form 8865 and Schedule N for each controlled foreign partnership. Enter the totals for each type of transaction that occurred between the foreign partnership and the persons listed in columns (a) through (d).

| Transactions of foreign partnership | (a) U.S. person filing this return | (b) Any domestic corporation or partnership controlling or controlled by the U.S. person filing this return | (c) Any other foreign corporation or partnership controlling or controlled by the U.S. person filing this return | (d) Any U.S. person with a 10% or more direct interest in the controlled foreign partnership (other than the U.S. person filing this return) |
|---|---|---|---|---|
| 1 Sales of inventory | | | | |
| 2 Sales of property rights (patents, trademarks, etc.) | | | | |
| 3 Compensation received for technical, managerial, engineering, construction, or like services | | | | |
| 4 Commissions received | | | | |
| 5 Rents, royalties, and license fees received | | | | |
| 6 Distributions received | 59,088 | | | |
| 7 Interest received | | | | |
| 8 Other | | | | |
| 9 Add lines 1 through 8 | 59,088 | | | |
| 10 Purchases of inventory | | | | |
| 11 Purchases of tangible property other than inventory | | | | |
| 12 Purchases of property rights (patents, trademarks, etc.) | | | | |
| 13 Compensation paid for technical, managerial, engineering, construction, or like services | | | | |
| 14 Commissions paid | | | | |
| 15 Rents, royalties, and license fees paid | | | | |
| 16 Distributions paid | | | | |
| 17 Interest paid | | | | |
| 18 Other | | | | |
| 19 Add lines 10 through 18 | | | | |
| 20 Amounts borrowed (enter the maximum loan balance during the year) - see instructions | | | | |
| 21 Amounts loaned (enter the maximum loan balance during the year) - see instructions | | | | |

Form 8865 (2000)

SCHEDULE K-1 (Form 8865)

Department of the Treasury Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See Instructions for Form 8865.

For calendar year 2000 or tax year beginning , 2000, and ending , 20

OMB No. 1545-1668

**2000**

Partner's identifying number ▶ 06-1491774

Partnership's identifying number ▶

Partner's name, address, and ZIP code

INSIGHT VENTURE ASSOCIATES II, LLC
680 FIFTH AVENUE
NEW YORK, NY 10019

Partnership's name, address, and ZIP code

INSIGHT CAPITAL PARTNERS (CAYMAN)
II, L.P.
680 FIFTH AVENUE
NEW YORK, NY 10019

| Enter partner's interest in: | (a) Beginning of tax year | (b) End of tax year |
|---|---|---|
| Profits | % | 20.80 % |
| Capital | % | 1.00 % |
| Deductions | % | 20.80 % |
| Losses | % | 20.80 % |

**Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 8865, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 3,753,355. | | 1,220,044. | ( 59,088 ) | 4,914,311. |

| Section | (a) Distributive share item | | (b) Amount |
|---|---|---|---|
| Income (Loss) | 1 Ordinary income (loss) from trade or business activities | 1 | |
| | 2 Net income (loss) from rental real estate activities | 2 | |
| | 3 Net income (loss) from other rental activities | 3 | |
| | 4 Portfolio income (loss): | | |
| | a Interest See Statement 5 | 4a | 5,642. |
| | b Ordinary dividends See Statement 5 | 4b | 14. |
| | c Royalties | 4c | |
| | d Net short-term capital gain (loss) | 4d | |
| | e Net long-term capital gain (loss): | | |
| | (1) 28% rate gain (loss) | e(1) | |
| | (2) Total for year | e(2) | 14,230. |
| | f Other portfolio income (loss) *(attach schedule)* | 4f | |
| | 5 Guaranteed payments to partner | 5 | |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | |
| | 7 Other income (loss) *(attach schedule)* See Statement 5 | 7 | 104,899. |
| Deductions | 8 Charitable contributions (see instructions) *(attach schedule)* | 8 | |
| | 9 Section 179 expense deduction | 9 | |
| | 10 Deductions related to portfolio income *(attach schedule)* See Statement 5 | 10 | 16,449. |
| | 11 Other deductions *(attach schedule)* | 11 | |
| Credits | 12a Low-income housing credit: | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | a(1) | |
| | (2) Other than on line 12a(1) for property placed in service before 1990 | a(2) | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | a(3) | |
| | (4) Other than on line 12a(3) for property placed in service after 1989 | a(4) | |
| | b Qualified rehabilitation expenditures related to rental real estate activities | 12b | |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | |
| | d Credits related to other rental activities | 12d | |
| | 13 Other credits | 13 | |

**For Paperwork Reduction Act Notice, see Instructions for Form 8865.** Schedule K-1 (Form 8865) (2000)

JSA
0X1918 2.000

BLQ0QP P334 08/09/2001 16:28:58 V0.08.01 16

Schedule K-1 (Form 8865) (2000) INSIGHT VENTURE ASSOCIATES II, LLC 06-1491774 Page 2

| Section | | (a) Distributive share item | | (b) Amount |
|---|---|---|---|---|
| Investment Interest | 14 a | Interest expense on investment debts | 14a | |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f | b(1) | 5,656. |
| | | (2) Investment expenses included on line 10 | b(2) | 16,449. |
| Self-employment | 15 a | Net earnings (loss) from self-employment | 15a | |
| | b | Gross farming or fishing income | 15b | |
| | c | Gross nonfarm income | 15c | |
| Adjustments and Tax Preference Items | 16 a | Depreciation adjustment on property placed in service after 1986 | 16a | |
| | b | Adjusted gain or loss | 16b | |
| | c | Depletion (other than oil and gas) | 16c | |
| | d | (1) Gross income from oil, gas, and geothermal properties | d(1) | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | |
| | e | Other adjustments and tax preference items *(attach schedule)* | 16e | |
| Foreign Taxes | 17 a | Name of foreign country or U.S. possession ▶ | | |
| | b | Gross income sourced at partner level | 17b | |
| | c | Foreign gross income sourced at partnership level: | | |
| | | (1) Passive | 17c(1) | |
| | | (2) Listed categories *(attach schedule)* | 17c(2) | |
| | | (3) General limitation | 17c(3) | |
| | d | *Deductions allocated and apportioned at partner level:* | | |
| | | (1) Interest expense | 17d(1) | |
| | | (2) Other | 17d(2) | |
| | e | Deductions allocated and apportioned at partnership level to foreign source income: | | |
| | | (1) Passive | 17e(1) | |
| | | (2) Listed categories *(attach schedule)* | 17e(2) | |
| | | (3) General limitation | 17e(3) | |
| | f | Total foreign taxes (check one): Paid ☐ Accrued ☐ ▶ | 17f | |
| | g | Reduction in taxes available for credit and gross income from all sources *(attach schedule)* | 17g | |
| Other | 18 | Section 59(e)(2) expenditures: a Type ▶ b Amount ▶ | 18b | |
| | 19 | Tax-exempt interest income | 19 | |
| | 20 | Other tax-exempt income | 20 | |
| | 21 | Nondeductible expenses | 21 | 82. |
| | 22 | Distributions of money (cash and marketable securities) | 22 | |
| | 23 | Distributions of property other than money | 23 | 59,088. |
| | 24 | Recapture of low-income housing credit: | | |
| | a | From section 42(j)(5) partnerships | 24a | |
| | b | Other than on line 24a | 24b | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed)*:

JSA 0X1919 1.000



BLQ0QP P334 08/09/2001 16:28:58 V0.08.01 17

CFC000782

STIP0157

INSIGHT VENTURE ASSOCIATES II LLC 06-1491774
Form 1065 Supporting Schedules

================================================================================

Schedule B, Question 3 Detail

INSIGHT CAPITAL PARTNERS II L.P. 06-1491808 U.S.
IMPRIMIS INVESTORS LLC 06-1486378 U.S.

Statement #1

INSIGHT VENTURE ASSOCIATES II LLC 06-1491774
Form 1065 Supporting Schedules

Schedule K - Line 7 - Other Income/Loss

| | |
|---|---|
| Other miscellaneous income: | |
| LONG TERM CAPITAL GAIN ELIGIBLE FOR SECTION 1045 ROLLOVER | 1,119,381. |
| Total Other Income/Loss | 1,119,381. |

Schedule K - Line 14a - Interest Expense On Investment Debts

| | |
|---|---|
| INVESTMENT INTEREST EXPENSE | 230,360. |
| Total Interest Expense on Investment Debts | 230,360. |

Schedule K - Line 14b(1) - Investment Income

| | |
|---|---|
| Interest income | 874,929. |
| Dividend income | 62,768. |
| Other portfolio income/loss | 17. |
| Total investment income, Schedule K, line 14b(1) | 937,714. |

Schedule K - Line 14b(2) - Investment Expenses

| | |
|---|---|
| Deductions related to portfolio income | 231,296. |
| Total Investment Expenses, Schedule K, Line 14b(2) | 231,296. |

Statement #2

INSIGHT VENTURE ASSOCIATES II LLC 06-1491774
Form 1065, Supporting Schedules

| Schedule L - Line 6 - Other Current Assets | Beginning | Ending |
|---|---|---|
| DUE FROM 527 ASSOCIATES, LLC | NONE | 450,000. |
| DUE FROM INSIGHT VENTURE MGMT. | NONE | 321,925. |
| Total Other Current Assets | NONE | 771,925. |

| Schedule L - Line 8 - Other Investments | Beginning | Ending |
|---|---|---|
| INSIGHT CAPITAL PARTNERS II L | 40,209,458. | 44,615,302. |
| EXCHANGE APPLICATIONS | 673,083. | NONE |
| AVENUE A | 100,000. | 79,413. |
| ILLUMINET | NONE | 159,504. |
| QUEST | NONE | 170,645. |
| FUND II CAYMAN | NONE | 4,914,592. |
| INVESTMENT IN IMPRIMIS | NONE | 37,421,232. |
| Total Other Investments | 40,982,541. | 87,360,688. |

| Schedule L - Line 17 - Other Current Liabilities | Beginning | Ending |
|---|---|---|
| DUE TO INSIGHT VE MGMT CO | 100,000. | NONE |
| Total Other Current Liabilities | 100,000. | NONE |

| Schedule L - Line 20 - Other Liabilities | Beginning | Ending |
|---|---|---|
| ACCRUED INTEREST ON LOANS | NONE | 626,748. |
| Total Other Liabilities | NONE | 626,748. |

| Schedule M-1 - Line 2 - Income Subj. to Tax not Recorded On Books | |
|---|---|
| GAIN ON SALE OF INVESTMENTS | 2,034,765. |
| INSTALLMENT SALE GAIN | 137,596. |
| Total Income Subject to Tax not Recorded on Books | 2,172,361. |

Statement #3

INSIGHT VENTURE ASSOCIATES II LLC 06-1491774
Form 1065, Schedule M-1, Supporting Schedules

Schedule M-1 - Line 4b - Expenses Recorded on Books but not Deducted

| | |
|---|---|
| UNREALIZED LOSS ON INVESTMENTS | 328,733. |
| NON DEDUCTIBLE INTEREST EXPENSE | 396,388. |
| NON DEDUCTIBLE EXPENSE | 944. |
| Total Other Expenses Recorded on Books but not Deducted | 726,065. |

Schedule M-1 - Line 6 - Income Recorded On Books not Included on Schedule K

| | |
|---|---|
| UNREALIZED GAIN | 8,966,552. |
| NON TAXABLE INCOME - CAYMAN II | 4,797. |
| Total Income Recorded on Books but not Included on Schedule K | 8,971,349. |

Schedule M-2 - Line 4 - Other Increases

| | |
|---|---|
| PRIOR PERIOD ADJUSTMENT | 3,753,356. |
| IMPRIMIS INVESTORS, LLC OPENING BALANCE | 888. |
| Total Other Increases | 3,754,244. |

Statement #4

INSIGHT VENTURE ASSOCIATES II LLC 06-1491774
Form 8865 Schedule K-1 Supporting Schedules INSIGHT VENTURE ASSOCIATES II, LLC

Analysis of Partner's Capital Account - Withdrawals and Distributions

| | |
|---|---|
| PROPERTY OTHER THAN MONEY | 59,088. |
| Total Withdrawals and Distributions | 59,088. |

Line 4a - Interest

| | |
|---|---|
| FROM PARTNERSHIP | 5,642. |
| Total Interest | 5,642. |

Line 4b - Dividends

| | |
|---|---|
| FROM PARTNERSHIP | 14. |
| Total Dividends | 14. |

Line 7 - Other Income

| | |
|---|---|
| LONG TERM CAPITAL GAIN ELIGIBLE FOR SECTION 1045 ROLLOVER | 104,899. |
| Total Other Income | 104,899. |

Line 10 - Deductions Related to Portfolio Income

| | |
|---|---|
| MANAGEMENT FEE | 1,793. |
| OTHER PORTFOLIO EXPENSES | 14,656. |
| Total Deductions Related to Portfolio Income | 16,449. |

Statement #5

# Schedule K-1, Item J - Analysis of Partners Capital Accounts

| Partner Number | A. Capital Account at Beginning of Year | B. Capital Contributed During Year | C. Partners' Shares of Sch. M-2, Lines 3, 4, and 7 | D. Withdrawals and Distributions | E. Capital Account at End of Year |
|---|---|---|---|---|---|
| 1 | 3,201,895. | | 577,087. | 796,195. | 2,982,787. |
| 2 | 13,439,117. | | 19,691,431. | 504,040. | 32,626,508. |
| 3 | 13,439,119. | | 19,691,431. | 504,040. | 32,626,510. |
| 4 | 5,281,113. | | 7,481,959. | 229,036. | 12,534,036. |
| 5 | 2,642,364. | | 2,995,337. | 224,238. | 5,413,463. |
| 6 | | | 323,323. | | 323,323. |
| TOTALS | 38,003,608. | | 50,760,568. | 2,257,549. | 86,506,627. |

JSA 9040 1.000 INSIGHT VENTURE ASSOCIATES II LLC 06-1491774

BLQ0QP P334 08/09/2001 16:28:58 V0.08.01 25

CFC000788

STIP0163

**SCHEDULE K-1 (Form 1065)** Department of the Treasury Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 2000 or tax year beginning , 2000, and ending

OMB No. 1545-0099 **2000**

Partner's identifying number ▶ 13-3989412

Partnership's identifying number ▶ 06-1491774

Partner's name, address, and ZIP code Partner # 1
INSIGHT CAPITAL PARTNERS II -
COINVESTORS LP
680 FIFTH AVENUE
NEW YORK, NY 10019

Partnership's name, address, and ZIP code
INSIGHT VENTURE ASSOCIATES II LLC
680 FIFTH AVENUE
NEW YORK, NY 10019

A This partner is a [ ] general partner [ ] limited partner [X] limited liability company member
B What type of entity is this partner? ▶ Partnership
C Is this partner a [X] domestic or a [ ] foreign partner?
D Enter partner's percentage of: (i) Before change or termination (ii) End of year
Profit sharing .... %VARIOUS %
Loss sharing .... %VARIOUS %
Ownership of capital %VARIOUS %
E IRS Center where partnership filed return: Brookhaven

F Partner's share of liabilities (see instructions):
Nonrecourse .......
Qualified nonrecourse financing
Other ........... 1,471,483.
G Tax shelter registration number ▶
H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) .......... [ ]
I Check applicable boxes: (1) [ ] Final K-1 (2) [ ] Amended K-1

J **Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 3,201,895. | | 577,087. | ( 796,195.) | 2,982,787. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 6,848. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 11,589. | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 17,893. | |
| | 7 | Other income (loss) (attach schedule) Stmt. 1 | 7 | 67,986. | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (see instructions) (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) | 10 | 26,648. | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| Credits | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065. Schedule K-1 (Form 1065) 2000

ISA IP1200 3.000

BLQOQP P334 08/09/2001 16:28:58 V0.08.01 26

CFC000789

STIP0164

Schedule K-1 (Form 1065) 2000 Partner # 1 INSIGHT CAPITAL PARTNERS II - Page 2

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Investment Interest | 14 a Interest expense on investment debts . . . . . . . Stmt. 2 | 14a | 2,722. | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f . . | b(1) | 18,437. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 . . . . . . | b(2) | 26,648. | |
| Self-employment | 15 a Net earnings (loss) from self-employment . . . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income . . . . . . . . . . . . . . . . | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income . . . . . . . . . . . . . . . . . . . . | 15c | | |
| Adjustments and Tax Preference Items | 16 a Depreciation adjustment on property placed in service after 1986 . . . | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . | 16b | | |
| | c Depletion (other than oil and gas) . . . . . . . . . . . . . . | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties . . . | d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| | e Other adjustments and tax preference items *(attach schedule)* | 16e | | |
| Foreign Taxes | 17 a Name of foreign country or U.S. possession ▶ | | | Form 1116, Part I |
| | b Gross income sourced at partner level . . . . . . . . . . . . | 17b | | |
| | c Foreign gross income sourced at partnership level: | | | |
| | (1) Passive . . . . . . . . . . . . . . . . . . . . . . . . | 17c(1) | | |
| | (2) Listed categories *(attach schedule)* . . . . . . . . . . . | 17c(2) | | |
| | (3) General limitation . . . . . . . . . . . . . . . . . . . | 17c(3) | | |
| | d Deductions allocated and apportioned at partner level: | | | |
| | (1) Interest expense . . . . . . . . . . . . . . . . . . . . | 17d(1) | | |
| | (2) Other . . . . . . . . . . . . . . . . . . . . . . . . . | 17d(2) | | |
| | e Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive . . . . . . . . . . . . . . . . . . . . . . . . | 17e(1) | | |
| | (2) Listed categories *(attach schedule)* . . . . . . . . . . . | 17e(2) | | |
| | (3) General limitation . . . . . . . . . . . . . . . . . . . | 17e(3) | | |
| | f Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued . . | 17f | | Form 1116, Part II |
| | g Reduction in taxes available for credit and gross income from all sources *(attach schedule)* . . . . . . . . . . . . . . . | 17g | | See Instructions for Form 1116. |
| Other | 18 Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount . . . . . . . . . . . . . . . . . . . . . . . . . . | 18b | | |
| | 19 Tax-exempt interest income . . . . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| | 20 Other tax-exempt income . . . . . . . . . . . . . . . . . . | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses . . . . . . . . . . . . . . . . . . . | 21 | | |
| | 22 Distributions of money (cash and marketable securities) . . . . | 22 | | |
| | 23 Distributions of property other than money . . . . . . . . . . | 23 | 796,195. | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships . . . . . . . . . . . . . . | 24a | | Form 8611, line 8 |
| | b Other than on line 24a . . . . . . . . . . . . . . . . . . . | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed)*:

See Partner Footnotes Schedule

INSIGHT VENTURE ASSOCIATES II LLC 06-1491774
Sch K-1 Supporting Schedules Partner # 1 INSIGHT CAPITAL PARTNERS II -

Item F, Other Liabilities

| | |
|---|---|
| Long-term mortgages, notes and bonds payable | 1,208,453. |
| Other liabilities | 263,030. |
| Total Other Liabilities | 1,471,483. |

Item J, Column(c) - Reconciliation of Income

| | |
|---|---|
| Income (loss) from Sch. K-1, lines 1 - 7 | 104,316. |
| Less: Deductions from Sch. K-1, lines 8 - 11, 14a, 17f & 18b | 29,370. |
| Total Income per Schedule K-1 | 74,946. |
| Less: Income included on Sch. K-1, not recorded on books: | |
| GAIN ON SALE OF INVESTMENTS | |
| INSTALLMENT SALE GAIN | 25,411. |
| Less: Expenses recorded on books, not included on Sch. K-1: | |
| UNREALIZED LOSS ON INVESTMENTS | |
| NON DEDUCTIBLE INTEREST EXPENSE | 2,722 |
| NON DEDUCTIBLE EXPENSE | 172. |
| Plus: Income recorded on books, not incl. on Sch. K-1: | |
| UNREALIZED GAIN | 530,447. |
| NON TAXABLE INCOME - CAYMAN II | |
| Plus: Other increases to partner's capital | |
| PRIOR PERIOD ADJUSTMENT | -1. |
| IMPRIMIS INVESTORS, LLC OPENING BALANCE | NONE |
| Total Income per Item J, Column(c) | 577,087. |

Line 7 - Other Income

| | |
|---|---|
| Other Income Included in Item J, Column(c): | |
| LONG TERM CAPITAL GAIN ELIGIBLE FOR SECTION 1045 ROLLOVER | 67,986. |
| Total Other Income | 67,986. |

Continued on next page Statement #1

INSIGHT VENTURE ASSOCIATES II LLC 06-1491774
Sch K-1 Supporting Schedules Partner # 1 INSIGHT CAPITAL PARTNERS II -

ine 7 - Other Income (Cont'd)

Partner Footnotes Associated w/Sch. K-1, Line 7

GAIN ELIGIBLE FOR SECTION 1045 ROLLOVER CONSISTS OF THE FOLLOWING LONG TERM CAPITAL GAINS:

CONEXANT SOLD ON 12/14/2000

| | |
|---|---|
| 1) ACQUIRED ON 8/25/1997 | |
| PROCEEDS | 59,961. |
| COST BASIS | 19,165. |
| LONG TERM GAIN | 40,796. |
| 2) ACQUIRED ON 3/24/1998 | |
| PROCEEDS | 39,967. |
| COST BASIS | 12,777. |
| LONG TERM GAIN | 27,190. |

PLEASE NOTE THAT IF YOU DID NOT ROLLOVER THE ABOVE SALES PROCEEDS WITHIN 60 DAYS OF THE DECEMBER 14, 2000 SALES DATE INTO ANOTHER QUALIFIED SMALL BUSINESS COMPANY STOCK, AS DEFINED UNDER SECTION 1202 OF THE INTERNAL REVENUE CODE OF 1986, AS AMENDED, THE ABOVE LONG TERM CAPITAL GAIN MUST BE REPORTED IN FULL. PLEASE CONSULT YOUR TAX ADVISOR TO DETERMINE THE INCOME TAX CONSIDERATONS OF LONG TERM CAPITAL GAINS ELIGIBLE FOR SECTION 1045 ROLLOVER TREATMENT.

Line 14a - Interest Expense on Investment Debts

| | |
|---|---|
| Other investment interest | 2,722. |
| Total Interest Expense on Investment Debts | 2,722. |

Partner Footnotes

SCHEDULE K-1, LINE 23

ON JUNE 9, 2000 THE PARTNERSHIP DISTRIBUTED SHARES OF ILLUMINET AND QUEST SOFTWARE WHICH HAD A $42.6875 AND $51.0125 RESPECTIVE FAIR MARKET VALUE PER SHARE ON JUNE 9, 2000.

ON OCTOBER 5, 2000 THE PARTNERSHIP DISTRIBUTED SHARES OF QUEST SOFTWARE WHICH HAD A FAIR MARKET VALUE OF $62.4348 PER SHARE ON OCTOBER 5, 2000.

ON OCTOBER 27, 2000 THE PARTNERSHIP DISTRIBUTED SHARES OF ILLUMINET WHICH HAD A FAIR MARKET VALUE OF $23.425 PER SHARE ON OCTOBER 27, 2000.

QUEST SOFTWARE HAS A $1.875 COST BASIS PER SHARE AND A APRIL 22, 1999 ACQUISITION DATE.

Continued on next page Statement #2

rtner Footnotes (Cont'd)

ILLUMINET HAS A $5.5625 COST BASIS PER SHARE AND A AUGUST 31, 1998 ACQUISITION DATE.

Statement #3

SCHEDULE K-1 (Form 1065)
Department of the Treasury Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 2000 or tax year beginning , 2000, and ending

OMB No. 1545-0099

2000

Partner's identifying number ▶ 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

Partner's name, address, and ZIP code Partner # 2

JEFFREY L. HORING
17 PRYER LANE
LARCHMONT, NY 10538-4013

Partnership's identifying number ▶ 06-1491774

Partnership's name, address, and ZIP code

INSIGHT VENTURE ASSOCIATES II LLC
680 FIFTH AVENUE
NEW YORK, NY 10019

A This partner is a [ ] general partner [ ] limited partner [X] limited liability company member

B What type of entity is this partner? ▶ Individual

C Is this partner a [X] domestic or a [ ] foreign partner?

D Enter partner's percentage of: (i) Before change or termination / (ii) End of year

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | | %VARIOUS % |
| Loss sharing | | %VARIOUS % |
| Ownership of capital | | %VARIOUS % |

E IRS Center where partnership filed return: Brookhaven

F Partner's share of liabilities (see instructions):
Nonrecourse . . . . . . .
Qualified nonrecourse financing
Other . . . . . . . . . . . 803,732.

G Tax shelter registration number ▶

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) . . . . . . . . . [ ]

I Check applicable boxes: (1) [ ] Final K-1 (2) [ ] Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 13,439,117. | | 19,691,431. | ( 504,040.) | 32,626,508. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 342,761. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 19,891. | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | 7,482,456. | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | 4e(2) | 8,001,689. | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) | 4f | 7. | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 45,270. | |
| | 7 | Other income (loss) (attach schedule) Stmt 1 | 7 | 409,073. | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (see instructions) (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) | 10 | 78,953. | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| Credits | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

Schedule K-1 (Form 1065) 2000 Partner # 2 JEFFREY L. HORING Page 2

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Investment Interest | 14 a | Interest expense on investment debts . . . . . . . Stmt. 2 | 14a | 87,829. | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f | b(1) | 362,659. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 | b(2) | 78,953. | |
| Self-employment | 15 a | Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b | Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16 a | Depreciation adjustment on property placed in service after 1986 | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b | Adjusted gain or loss | 16b | | |
| | c | Depletion (other than oil and gas) | 16c | | |
| | d | (1) Gross income from oil, gas, and geothermal properties | d(1) | | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| | e | Other adjustments and tax preference items (attach schedule) | 16e | | |
| Foreign Taxes | 17 a | Name of foreign country or U.S. possession ▶ | | | Form 1116, Part I |
| | b | Gross income sourced at partner level | 17b | | |
| | c | Foreign gross income sourced at partnership level: | | | |
| | | (1) Passive | 17c(1) | | |
| | | (2) Listed categories (attach schedule) | 17c(2) | | |
| | | (3) General limitation | 17c(3) | | |
| | d | Deductions allocated and apportioned at partner level: | | | |
| | | (1) Interest expense | 17d(1) | | |
| | | (2) Other | 17d(2) | | |
| | e | Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | | (1) Passive | 17e(1) | | |
| | | (2) Listed categories (attach schedule) | 17e(2) | | |
| | | (3) General limitation | 17e(3) | | |
| | f | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17f | | Form 1116, Part II |
| | g | Reduction in taxes available for credit and gross income from all sources (attach schedule) | 17g | | See Instructions for Form 1116. |
| Other | 18 | Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Amount | 18b | | |
| | 19 | Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 | Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 | Nondeductible expenses | 21 | | |
| | 22 | Distributions of money (cash and marketable securities) | 22 | | |
| | 23 | Distributions of property other than money | 23 | 504,040. | |
| | 24 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b | Other than on line 24a | 24b | | |

**Supplemental Information**

25 *Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):*

See Partner Footnotes Schedule

ISA P1300 2.000 INSIGHT VENTURE ASSOCIATES II LLC
BLQ0QP P334 08/09/2001 16:28:58 V0.08.01

Schedule K-1 (Form 1065) 2000



CFC000795

STIP0170

INSIGHT VENTURE ASSOCIATES II LLC 06-1491774
Sch K-1 Supporting Schedules Partner # 2 JEFFREY L. HORING

Item F, Other Liabilities

| | |
|---|---|
| Long-term mortgages, notes and bonds payable | 660,063. |
| Other liabilities | 143,669. |
| Total Other Liabilities | 803,732. |

Item J, Column(c) - Reconciliation of Income

| | |
|---|---|
| Income (loss) from Sch. K-1, lines 1 - 7 | 16,301,147. |
| Less: Deductions from Sch. K-1, lines 8 - 11, 14a, 17f & 18b | 166,782. |
| Total Income per Schedule K-1 | 16,134,365. |
| Less: Income included on Sch. K-1, not recorded on books: | |
| GAIN ON SALE OF INVESTMENTS | 803,732. |
| INSTALLMENT SALE GAIN | 44,313. |
| Less: Expenses recorded on books, not included on Sch. K-1: | |
| UNREALIZED LOSS ON INVESTMENTS | 129,850. |
| NON DEDUCTIBLE INTEREST EXPENSE | 151,887. |
| NON DEDUCTIBLE EXPENSE | 290. |
| Plus: Income recorded on books, not incl. on Sch. K-1: | |
| UNREALIZED GAIN | 3,202,318. |
| NON TAXABLE INCOME - CAYMAN II | 1,895. |
| Plus: Other increases to partner's capital | |
| PRIOR PERIOD ADJUSTMENT | 1,482,576. |
| IMPRIMIS INVESTORS, LLC OPENING BALANCE | 349. |
| Total Income per Item J, Column(c) | 19,691,431. |

Line 7 - Other Income

| | |
|---|---|
| Other Income Included in Item J, Column(c): | |
| LONG TERM CAPITAL GAIN ELIGIBLE FOR SECTION 1045 ROLLOVER | 409,073. |
| Total Other Income | 409,073. |

Continued on next page Statement #1

INSIGHT VENTURE ASSOCIATES II LLC 06-1491774
Sch K-1 Supporting Schedules Partner # 2 JEFFREY L. HORING

ine 7 - Other Income (Cont'd)

Partner Footnotes Associated w/Sch. K-1, Line 7

GAIN ELIGIBLE FOR SECTION 1045 ROLLOVER CONSISTS
OF THE FOLLOWING LONG TERM CAPITAL GAINS:
CONEXANT SOLD ON 12/14/2000

| | |
|---|---|
| 1) ACQUIRED ON 8/25/1997 | |
| PROCEEDS | 360,788. |
| COST BASIS | 115,319. |
| LONG TERM GAIN | 245,469. |
| 2) ACQUIRED ON 3/24/1998 | |
| PROCEEDS | 240,483. |
| COST BASIS | 76,879. |
| LONG TERM GAIN | 163,603. |

PLEASE NOTE THAT IF YOU DID NOT ROLLOVER THE ABOVE SALES PROCEEDS WITHIN 60 DAYS OF THE DECEMBER 14, 2000 SALES DATE INTO ANOTHER QUALIFIED SMALL BUSINESS COMPANY STOCK, AS DEFINED UNDER SECTION 1202 OF THE INTERNAL REVENUE CODE OF 1986, AS AMENDED, THE ABOVE LONG TERM CAPITAL GAIN MUST BE REPORTED IN FULL. PLEASE CONSULT YOUR TAX ADVISOR TO DETERMINE THE INCOME TAX CONSIDERATONS OF LONG TERM CAPITAL GAINS ELIGIBLE FOR SECTION 1045 ROLLOVER TREATMENT.

ine 14a - Interest Expense on Investment Debts

| | |
|---|---|
| Other investment interest | 87,829. |
| Total Interest Expense on Investment Debts | 87,829. |

Partner Footnotes

SCHEDULE K-1, LINE 23

ON JUNE 9, 2000 THE PARTNERSHIP DISTRIBUTED SHARES OF ILLUMINET AND QUEST SOFTWARE WHICH HAD A $42.6875 AND $51.0125 RESPECTIVE FAIR MARKET VALUE PER SHARE ON JUNE 9, 2000.

ON OCTOBER 5, 2000 THE PARTNERSHIP DISTRIBUTED SHARES OF QUEST SOFTWARE WHICH HAD A FAIR MARKET VALUE OF $62.4348 PER SHARE ON OCTOBER 5, 2000.

ON OCTOBER 27, 2000 THE PARTNERSHIP DISTRIBUTED SHARES OF ILLUMINET WHICH HAD A FAIR MARKET VALUE OF $23.425 PER SHARE ON OCTOBER 27, 2000.

QUEST SOFTWARE HAS A $1.875 COST BASIS PER SHARE AND A APRIL 22, 1999 ACQUISITION DATE.

Continued on next page Statement #2

Partner Footnotes (Cont'd)

ILLUMINET HAS A $5.5625 COST BASIS PER SHARE AND A AUGUST 31, 1998 ACQUISITION DATE.

**SCHEDULE K-1 (Form 1065)** Department of the Treasury Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 2000 or tax year beginning , 2000, and ending

OMB No. 1545-0099 **2000**

Partner's identifying number ▶ 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

Partnership's identifying number ▶ 06-1491774

Partner's name, address, and ZIP code Partner # 4
RAMANAN RAGHAVENDRAN
116 WEST 29TH STREET
APT. 6
NEW YORK, NY 10001

Partnership's name, address, and ZIP code
INSIGHT VENTURE ASSOCIATES II LLC
680 FIFTH AVENUE
NEW YORK, NY 10019

A This partner is a ☐ general partner ☐ limited partner ☒ limited liability company member
B What type of entity is this partner? ▶ Individual
C Is this partner a ☒ domestic or a ☐ foreign partner?
D Enter partner's percentage of: (i) Before change or termination (ii) End of year
Profit sharing .... %VARIOUS %
Loss sharing .... %VARIOUS %
Ownership of capital %VARIOUS %
E IRS Center where partnership filed return: Brookhaven

F Partner's share of liabilities (see instructions):
Nonrecourse .......
Qualified nonrecourse financing
Other ........... 305,215.
G Tax shelter registration number ▶
H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) .......... ☐
I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 5,281,113. | | 7,481,959. | ( 229,036.) | 12,534,036. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 130,216. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 7,686. | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | 2,841,439. | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | 4e(2) | 3,038,617. | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) | 4f | 2. | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 17,191. | |
| | 7 | Other income (loss) (attach schedule) Stmt. 1 | 7 | 158,550. | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (see instructions) (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) | 10 | 30,750. | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| Credits | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065. Schedule K-1 (Form 1065) 2000

JSA 0P1200 3.000

BLQ0QP P334 08/09/2001 16:28:58 V0.08.01 41

CFC000799

STIP0174

Schedule K-1 (Form 1065) 2000 Partner # 4 RAMANAN RAGHAVENDRAN Page 2

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Investment Interest | 14 a Interest expense on investment debts . . . . . . . Stmt. 2 | 14a | 34,204. | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f . . | b(1) | 137,904. | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 . . . . . . . . | b(2) | 30,750. | |
| Self-employment | 15 a Net earnings (loss) from self-employment . . . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income . . . . . . . . . . . . . . . | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income . . . . . . . . . . . . . . . . . . | 15c | | |
| Adjustments and Tax Preference Items | 16 a Depreciation adjustment on property placed in service after 1986 . . . | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss . . . . . . . . . . . . . . . . . . | 16b | | |
| | c *Depletion (other than oil and gas)* . . . . . . . . . . . . . | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties . . . | d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| | e Other adjustments and tax preference items *(attach schedule)* | 16e | | |
| Foreign Taxes | 17 a Name of foreign country or U.S. possession ▶ | | | Form 1116, Part I |
| | b Gross income sourced at partner level . . . . . . . . . . . | 17b | | |
| | c Foreign gross income sourced at partnership level: | | | |
| | (1) Passive . . . . . . . . . . . . . . . . . . . . . . | 17c(1) | | |
| | (2) Listed categories *(attach schedule)* . . . . . . . . . . . | 17c(2) | | |
| | (3) General limitation . . . . . . . . . . . . . . . . . . | 17c(3) | | |
| | d Deductions allocated and apportioned at partner level: | | | |
| | (1) Interest expense . . . . . . . . . . . . . . . . . . | 17d(1) | | |
| | (2) Other . . . . . . . . . . . . . . . . . . . . . . . | 17d(2) | | |
| | e *Deductions allocated and apportioned at partnership level to foreign source income:* | | | |
| | (1) Passive . . . . . . . . . . . . . . . . . . . . . . | 17e(1) | | |
| | (2) Listed categories *(attach schedule)* . . . . . . . . . . . | 17e(2) | | |
| | (3) General limitation . . . . . . . . . . . . . . . . . . | 17e(3) | | |
| | f Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued . . | 17f | | Form 1116, Part II |
| | g Reduction in taxes available for credit and gross income from all sources *(attach schedule)* . . . . . . . . . . . . . . | 17g | | See Instructions for Form 1116. |
| Other | 18 Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount . . . . . . . . . . . . . . . . . . . . . . . | 18b | | |
| | 19 Tax-exempt interest income . . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| | 20 Other tax-exempt income . . . . . . . . . . . . . . . . | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses . . . . . . . . . . . . . . . . | 21 | | |
| | 22 Distributions of money (cash and marketable securities) . . . . | 22 | | |
| | 23 Distributions of property other than money . . . . . . . . . | 23 | 229,036. | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships . . . . . . . . . . . . . | 24a | | Form 8611, line 8 |
| | b Other than on line 24a . . . . . . . . . . . . . . . . . | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed)*:

See Partner Footnotes Schedule

INSIGHT VENTURE ASSOCIATES II LLC 06-1491774
Sch K-1 Supporting Schedules Partner # 4 RAMANAN RAGHAVENDRAN

tem F, Other Liabilities

| | |
|---|---|
| Long-term mortgages, notes and bonds payable | 250,657. |
| Other liabilities | 54,558. |
| Total Other Liabilities | 305,215. |

Item J, Column(c) - Reconciliation of Income

| | |
|---|---|
| Income (loss) from Sch. K-1, lines 1 - 7 | 6,193,701. |
| Less: Deductions from Sch. K-1, lines 8 - 11, 14a, 17f & 18b | 64,954. |
| Total Income per Schedule K-1 | 6,128,747. |
| Less: Income included on Sch. K-1, not recorded on books: | |
| GAIN ON SALE OF INVESTMENTS | 305,215. |
| INSTALLMENT SALE GAIN | 16,828. |
| Less: Expenses recorded on books, not included on Sch. K-1: | |
| UNREALIZED LOSS ON INVESTMENTS | 49,310. |
| NON DEDUCTIBLE INTEREST EXPENSE | 59,151. |
| NON DEDUCTIBLE EXPENSE | 126. |
| Plus: Income recorded on books, not incl. on Sch. K-1: | |
| UNREALIZED GAIN | 1,219,985. |
| NON TAXABLE INCOME - CAYMAN II | 720. |
| lus: Other increases to partner's capital | |
| PRIOR PERIOD ADJUSTMENT | 563,004. |
| IMPRIMIS INVESTORS, LLC OPENING BALANCE | 133. |
| Total Income per Item J, Column(c) | 7,481,959. |

Line 7 - Other Income

| | |
|---|---|
| Other Income Included in Item J, Column(c): | |
| LONG TERM CAPITAL GAIN ELIGIBLE FOR SECTION 1045 ROLLOVER | 158,550. |
| Total Other Income | 158,550. |

Continued on next page Statement #1

INSIGHT VENTURE ASSOCIATES II LLC 06-1491774
Sch K-1 Supporting Schedules Partner # 4 RAMANAN RAGHAVENDRAN

ne 7 - Other Income (Cont'd)

Partner Footnotes Associated w/Sch. K-1, Line 7

GAIN ELIGIBLE FOR SECTION 1045 ROLLOVER CONSISTS
OF THE FOLLOWING LONG TERM CAPITAL GAINS:

| | |
|---|---|
| CONEXANT SOLD ON 12/14/2000 | |
| 1) ACQUIRED ON 8/25/1997 | |
| PROCEEDS | 139,836. |
| COST BASIS | 44,696. |
| LONG TERM GAIN | 95,140. |
| 2) ACQUIRED ON 3/24/1998 | |
| PROCEEDS | 93,207. |
| COST BASIS | 29,797. |
| LONG TERM GAIN | 63,410. |

PLEASE NOTE THAT IF YOU DID NOT ROLLOVER THE ABOVE SALES PROCEEDS WITHIN 60 DAYS OF THE DECEMBER 14, 2000 SALES DATE INTO ANOTHER QUALIFIED SMALL BUSINESS COMPANY STOCK, AS DEFINED UNDER SECTION 1202 OF THE INTERNAL REVENUE CODE OF 1986, AS AMENDED, THE ABOVE LONG TERM CAPITAL GAIN MUST BE REPORTED IN FULL. PLEASE CONSULT YOUR TAX ADVISOR TO DETERMINE THE INCOME TAX CONSIDERATONS OF LONG TERM CAPITAL GAINS ELIGIBLE FOR SECTION 1045 ROLLOVER TREATMENT.

ne 14a - Interest Expense on Investment Debts

| | |
|---|---|
| Other investment interest | 34,204. |
| Total Interest Expense on Investment Debts | 34,204. |

Partner Footnotes

SCHEDULE K-1, LINE 23

ON JUNE 9, 2000 THE PARTNERSHIP DISTRIBUTED SHARES OF ILLUMINET AND QUEST SOFTWARE WHICH HAD A $42.6875 AND $51.0125 RESPECTIVE FAIR MARKET VALUE PER SHARE ON JUNE 9, 2000.

ON OCTOBER 5, 2000 THE PARTNERSHIP DISTRIBUTED SHARES OF QUEST SOFTWARE WHICH HAD A FAIR MARKET VALUE OF $62.4348 PER SHARE ON OCTOBER 5, 2000.

ON OCTOBER 27, 2000 THE PARTNERSHIP DISTRIBUTED SHARES OF ILLUMINET WHICH HAD A FAIR MARKET VALUE OF $23.425 PER SHARE ON OCTOBER 27, 2000.

QUEST SOFTWARE HAS A $1.875 COST BASIS PER SHARE AND A APRIL 22, 1999 ACQUISITION DATE.

Continued on next page Statement #2

INSIGHT VENTURE ASSOCIATES II LLC 06-1491774
Sch K-1 Supporting Schedules Partner # 4 RAMANAN RAGHAVENDRAN

Partner Footnotes (Cont'd)

ILLUMINET HAS A $5.5625 COST BASIS PER SHARE AND A AUGUST 31, 1998
ACQUISITION DATE.

SCHEDULE K-1 (Form 1065)
Department of the Treasury Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 2000 or tax year beginning , 2000, and ending

OMB No. 1545-0099

2000

Partner's identifying number ▶ 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

Partnership's identifying number ▶ 06-1491774

Partner's name, address, and ZIP code Partner # 3
JERRY MURDOCK, JR.
C/O INSIGHT CAPITAL PARTNERS
680 FIFTH AVENUE
NEW YORK, NY 10019

Partnership's name, address, and ZIP code
INSIGHT VENTURE ASSOCIATES II LLC
680 FIFTH AVENUE
NEW YORK, NY 10019

A This partner is a [ ] general partner [ ] limited partner [X] limited liability company member

B What type of entity is this partner? ▶ Individual

C Is this partner a [X] domestic or a [ ] foreign partner?

D Enter partner's percentage of: (i) Before change or termination / (ii) End of year

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | | %VARIOUS % |
| Loss sharing | | %VARIOUS % |
| Ownership of capital | | %VARIOUS % |

E IRS Center where partnership filed return: Brookhaven

F Partner's share of liabilities (see instructions):
Nonrecourse
Qualified nonrecourse financing
Other 803,732.

G Tax shelter registration number ▶

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) [ ]

I Check applicable boxes: (1) [ ] Final K-1 (2) [ ] Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 13,439,119. | | 19,691,431. | ( 504,040.) | 32,626,510. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 342,761. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 19,891. | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | 7,482,456. | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | 4e(2) | 8,001,689. | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) *(attach schedule)* | 4f | 7. | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 45,270. | |
| | 7 | Other income (loss) *(attach schedule)* Stmt 1 | 7 | 409,073. | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (see instructions) *(attach schedule)* | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income *(attach schedule)* | 10 | 78,953. | |
| | 11 | Other deductions *(attach schedule)* | 11 | | |
| Credits | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2000

JSA
0P1200 3.000

BLQ0QP P334 08/09/2001 16:28:58 V0.08.01 36

Schedule K-1 (Form 1065) 2000 Partner # 3 JERRY MURDOCK, JR. Page 2

| Section | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Investment Interest | 14 a Interest expense on investment debts Stmt. 2 | 14a | 87,829. | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f | b(1) | 362,659. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | b(2) | 78,953. | |
| Self-employment | 15 a Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16 a Depreciation adjustment on property placed in service after 1986 | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss | 16b | | |
| | c Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| | e Other adjustments and tax preference items (attach schedule) | 16e | | |
| Foreign Taxes | 17 a Name of foreign country or U.S. possession ▶ | | | Form 1116, Part I |
| | b Gross income sourced at partner level | 17b | | |
| | c Foreign gross income sourced at partnership level: | | | |
| | (1) Passive | 17c(1) | | |
| | (2) Listed categories (attach schedule) | 17c(2) | | |
| | (3) General limitation | 17c(3) | | |
| | d Deductions allocated and apportioned at partner level: | | | |
| | (1) Interest expense | 17d(1) | | |
| | (2) Other | 17d(2) | | |
| | e Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive | 17e(1) | | |
| | (2) Listed categories (attach schedule) | 17e(2) | | |
| | (3) General limitation | 17e(3) | | |
| | f Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17f | | Form 1116, Part II |
| | g Reduction in taxes available for credit and gross income from all sources (attach schedule) | 17g | | See Instructions for Form 1116. |
| Other | 18 Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount | 18b | | |
| | 19 Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses | 21 | | |
| | 22 Distributions of money (cash and marketable securities) | 22 | | |
| | 23 Distributions of property other than money | 23 | 504,040. | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed):*

See Partner Footnotes Schedule

INSIGHT VENTURE ASSOCIATES II LLC 06-1491774
Sch K-1 Supporting Schedules Partner # 3 JERRY MURDOCK, JR.

:em F, Other Liabilities

| | |
|---|---|
| Long-term mortgages, notes and bonds payable | 660,064. |
| Other liabilities | 143,668. |
| Total Other Liabilities | 803,732. |

Item J, Column(c) - Reconciliation of Income

| | |
|---|---|
| Income (loss) from Sch. K-1, lines 1 - 7 | 16,301,147. |
| Less: Deductions from Sch. K-1, lines 8 - 11, 14a, 17f & 18b | 166,782. |
| Total Income per Schedule K-1 | 16,134,365. |
| Less: Income included on Sch. K-1, not recorded on books: | |
| GAIN ON SALE OF INVESTMENTS | 803,732. |
| INSTALLMENT SALE GAIN | 44,313. |
| Less: Expenses recorded on books, not included on Sch. K-1: | |
| UNREALIZED LOSS ON INVESTMENTS | 129,850. |
| NON DEDUCTIBLE INTEREST EXPENSE | 151,887. |
| NON DEDUCTIBLE EXPENSE | 290. |
| Plus: Income recorded on books, not incl. on Sch. K-1: | |
| UNREALIZED GAIN | 3,202,318. |
| NON TAXABLE INCOME - CAYMAN II | 1,895. |
| lus: Other increases to partner's capital | |
| PRIOR PERIOD ADJUSTMENT | 1,482,576. |
| IMPRIMIS INVESTORS, LLC OPENING BALANCE | 349. |
| Total Income per Item J, Column (c) | 19,691,431. |

Line 7 - Other Income

| | |
|---|---|
| Other Income Included in Item J, Column (c): | |
| LONG TERM CAPITAL GAIN ELIGIBLE FOR SECTION 1045 ROLLOVER | 409,073. |
| Total Other Income | 409,073. |

Continued on next page Statement #1

INSIGHT VENTURE ASSOCIATES II LLC 06-1491774
Sch K-1 Supporting Schedules Partner # 3 JERRY MURDOCK, JR.

Line 7 - Other Income (Cont'd)

Partner Footnotes Associated w/Sch. K-1, Line 7

GAIN ELIGIBLE FOR SECTION 1045 ROLLOVER CONSISTS OF THE FOLLOWING LONG TERM CAPITAL GAINS:

CONEXANT SOLD ON 12/14/2000

| | |
|---|---|
| 1) ACQUIRED ON 8/25/1997 | |
| PROCEEDS | 360,788. |
| COST BASIS | 115,319. |
| LONG TERM GAIN | 245,469. |
| 2) ACQUIRED ON 3/24/1998 | |
| PROCEEDS | 240,483. |
| COST BASIS | 76,879. |
| LONG TERM GAIN | 163,603. |

PLEASE NOTE THAT IF YOU DID NOT ROLLOVER THE ABOVE SALES PROCEEDS WITHIN 60 DAYS OF THE DECEMBER 14, 2000 SALES DATE INTO ANOTHER QUALIFIED SMALL BUSINESS COMPANY STOCK, AS DEFINED UNDER SECTION 1202 OF THE INTERNAL REVENUE CODE OF 1986, AS AMENDED, THE ABOVE LONG TERM CAPITAL GAIN MUST BE REPORTED IN FULL. PLEASE CONSULT YOUR TAX ADVISOR TO DETERMINE THE INCOME TAX CONSIDERATONS OF LONG TERM CAPITAL GAINS ELIGIBLE FOR SECTION 1045 ROLLOVER TREATMENT.

Line 14a - Interest Expense on Investment Debts

| | |
|---|---|
| Other investment interest | 87,829. |
| Total Interest Expense on Investment Debts | 87,829. |

Partner Footnotes

SCHEDULE K-1, LINE 23

ON JUNE 9, 2000 THE PARTNERSHIP DISTRIBUTED SHARES OF ILLUMINET AND QUEST SOFTWARE WHICH HAD A $42.6875 AND $51.0125 RESPECTIVE FAIR MARKET VALUE PER SHARE ON JUNE 9, 2000.

ON OCTOBER 5, 2000 THE PARTNERSHIP DISTRIBUTED SHARES OF QUEST SOFTWARE WHICH HAD A FAIR MARKET VALUE OF $62.4348 PER SHARE ON OCTOBER 5, 2000.

ON OCTOBER 27, 2000 THE PARTNERSHIP DISTRIBUTED SHARES OF ILLUMINET WHICH HAD A FAIR MARKET VALUE OF $23.425 PER SHARE ON OCTOBER 27, 2000.

QUEST SOFTWARE HAS A $1.875 COST BASIS PER SHARE AND A APRIL 22, 1999 ACQUISITION DATE.

Continued on next page Statement #2

INSIGHT VENTURE ASSOCIATES II LLC 06-1491774
Sch K-1 Supporting Schedules Partner # 3 JERRY MURDOCK, JR.

================================================================================

artner Footnotes (Cont'd)

========================

ILLUMINET HAS A $5.5625 COST BASIS PER SHARE AND A AUGUST 31, 1998
ACQUISITION DATE.

Statement #3

SCHEDULE K-1 (Form 1065)
Department of the Treasury Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 2000 or tax year beginning , 2000, and ending

OMB No. 1545-0099

2000

Partner's identifying number ▶ 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

Partnership's identifying number ▶ 06-1491774

Partner's name, address, and ZIP code Partner # 5
PETER SOBILOFF
23 ADAMS DRIVE
CRESSKILL, NY 07626

Partnership's name, address, and ZIP code
INSIGHT VENTURE ASSOCIATES II LLC
680 FIFTH AVENUE
NEW YORK, NY 10019

A This partner is a [ ] general partner [ ] limited partner [X] limited liability company member

B What type of entity is this partner? ▶ Individual

C Is this partner a [X] domestic or a [ ] foreign partner?

D Enter partner's percentage of: (i) Before change or termination / (ii) End of year

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | VARIOUS % |
| Loss sharing | % | VARIOUS % |
| Ownership of capital | % | VARIOUS % |

E IRS Center where partnership filed return: Brookhaven

F Partner's share of liabilities (see instructions):
Nonrecourse
Qualified nonrecourse financing
Other 122,086.

G Tax shelter registration number ▶

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) [ ]

I Check applicable boxes: (1) [ ] Final K-1 (2) [ ] Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 2,642,364. | | 2,995,337. | ( 224,238.) | 5,413,463. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 52,246. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 3,470. | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | 1,136,575. | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | 4e(2) | 1,215,447. | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) | 4f | 1. | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 11,970. | |
| | 7 | Other income (loss) (attach schedule) Stmt. 1 | 7 | 74,699. | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (see instructions) (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) | 10 | 14,597. | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| Credits | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.    Schedule K-1 (Form 1065) 2000

JSA
0P1200 3.000

BLQOQP P334 08/09/2001 16:28:58 V00.08.01    46

Schedule K-1 (Form 1065) 2000 Partner # 5 PETER SOBILOFF Page 2

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Investment Interest | 14 a Interest expense on investment debts . . . . . . . Stmt. 2 | 14a | 16,229. | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f . . | b(1) | 55,717. | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | b(2) | 14,597. | |
| Self-employment | 15 a Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16 a Depreciation adjustment on property placed in service after 1986 | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss | 16b | | |
| | c Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| | e Other adjustments and tax preference items *(attach schedule)* | 16e | | |
| Foreign Taxes | 17 a Name of foreign country or U.S. possession ▶ | | | Form 1116, Part I |
| | b Gross income sourced at partner level | 17b | | |
| | c Foreign gross income sourced at partnership level: | | | |
| | (1) Passive | 17c(1) | | |
| | (2) Listed categories *(attach schedule)* | 17c(2) | | |
| | (3) General limitation | 17c(3) | | |
| | d Deductions allocated and apportioned at partner level: | | | |
| | (1) Interest expense | 17d(1) | | |
| | (2) Other | 17d(2) | | |
| | e Deductions allocated and apportioned at partnership level to *foreign source income:* | | | |
| | (1) Passive | 17e(1) | | |
| | (2) Listed categories *(attach schedule)* | 17e(2) | | |
| | (3) General limitation | 17e(3) | | |
| | f Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17f | | Form 1116, Part II |
| | g Reduction in taxes available for credit and gross income from all sources *(attach schedule)* | 17g | | See Instructions for Form 1116. |
| Other | 18 Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount | 18b | | |
| | 19 Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 *Other tax-exempt income* | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses | 21 | | |
| | 22 Distributions of money (cash and marketable securities) | 22 | | |
| | 23 Distributions of property other than money | 23 | 224,238. | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed):*

See Partner Footnotes Schedule

INSIGHT VENTURE ASSOCIATES II LLC 06-1491774
Sch K-1 Supporting Schedules Partner # 5 PETER SOBILOFF

Item F, Other Liabilities

| | |
|---|---|
| Long-term mortgages, notes and bonds payable | 100,263. |
| Other liabilities | 21,823. |
| Total Other Liabilities | 122,086. |

Item J, Column(c) - Reconciliation of Income

| | |
|---|---|
| Income (loss) from Sch. K-1, lines 1 - 7 | 2,494,408. |
| Less: Deductions from Sch. K-1, lines 8 - 11, 14a, 17f & 18b | 30,826. |
| Total Income per Schedule K-1 | 2,463,582. |
| Less: Income included on Sch. K-1, not recorded on books: | |
| GAIN ON SALE OF INVESTMENTS | 122,086. |
| INSTALLMENT SALE GAIN | 6,731. |
| Less: Expenses recorded on books, not included on Sch. K-1: | |
| UNREALIZED LOSS ON INVESTMENTS | 19,723. |
| NON DEDUCTIBLE INTEREST EXPENSE | 28,066. |
| NON DEDUCTIBLE EXPENSE | 66. |
| Plus: Income recorded on books, not incl. on Sch. K-1: | |
| UNREALIZED GAIN | 482,882. |
| NON TAXABLE INCOME - CAYMAN II | 287. |
| Plus: Other increases to partner's capital | |
| PRIOR PERIOD ADJUSTMENT | 225,201. |
| IMPRIMIS INVESTORS, LLC OPENING BALANCE | 57. |
| Total Income per Item J, Column(c) | 2,995,337. |

Line 7 - Other Income

| | |
|---|---|
| Other Income Included in Item J, Column(c): | |
| LONG TERM CAPITAL GAIN ELIGIBLE FOR SECTION 1045 ROLLOVER | 74,699. |
| Total Other Income | 74,699. |

Continued on next page Statement #1

INSIGHT VENTURE ASSOCIATES II LLC 06-1491774
Sch K-1 Supporting Schedules Partner # 5 PETER SOBILOFF

Line 7 - Other Income (Cont'd)

Partner Footnotes Associated w/Sch. K-1, Line 7

GAIN ELIGIBLE FOR SECTION 1045 ROLLOVER CONSISTS OF THE FOLLOWING LONG TERM CAPITAL GAINS:

| | |
|---|---|
| CONEXANT SOLD ON 12/14/2000 | |
| 1) ACQUIRED ON 8/25/1997 | |
| PROCEEDS | 65,882. |
| COST BASIS | 21,058. |
| LONG TERM GAIN | 44,824. |
| 2) ACQUIRED ON 3/24/1998 | |
| PROCEEDS | 43,913. |
| COST BASIS | 14,039. |
| LONG TERM GAIN | 29,876. |

PLEASE NOTE THAT IF YOU DID NOT ROLLOVER THE ABOVE SALES PROCEEDS WITHIN 60 DAYS OF THE DECEMBER 14, 2000 SALES DATE INTO ANOTHER QUALIFIED SMALL BUSINESS COMPANY STOCK, AS DEFINED UNDER SECTION 1202 OF THE INTERNAL REVENUE CODE OF 1986, AS AMENDED, THE ABOVE LONG TERM CAPITAL GAIN MUST BE REPORTED IN FULL. PLEASE CONSULT YOUR TAX ADVISOR TO DETERMINE THE INCOME TAX CONSIDERATONS OF LONG TERM CAPITAL GAINS ELIGIBLE FOR SECTION 1045 ROLLOVER TREATMENT.

Line 14a - Interest Expense on Investment Debts

| | |
|---|---|
| Other investment interest | 16,229. |
| Total Interest Expense on Investment Debts | 16,229. |

Partner Footnotes

SCHEDULE K-1, LINE 23

ON JUNE 9, 2000 THE PARTNERSHIP DISTRIBUTED SHARES OF ILLUMINET AND QUEST SOFTWARE WHICH HAD A $42.6875 AND $51.0125 RESPECTIVE FAIR MARKET VALUE PER SHARE ON JUNE 9, 2000.

ON OCTOBER 5, 2000 THE PARTNERSHIP DISTRIBUTED SHARES OF QUEST SOFTWARE WHICH HAD A FAIR MARKET VALUE OF $62.4348 PER SHARE ON OCTOBER 5, 2000.

ON OCTOBER 27, 2000 THE PARTNERSHIP DISTRIBUTED SHARES OF ILLUMINET WHICH HAD A FAIR MARKET VALUE OF $23.425 PER SHARE ON OCTOBER 27, 2000.

QUEST SOFTWARE HAS A $1.875 COST BASIS PER SHARE AND A APRIL 22, 1999 ACQUISITION DATE.

Continued on next page Statement #2

INSIGHT VENTURE ASSOCIATES II LLC 06-1491774

Sch K-1 Supporting Schedules Partner # 5 PETER SOBILOFF

Partner Footnotes (Cont'd)

ILLUMINET HAS A $5.5625 COST BASIS PER SHARE AND A AUGUST 31, 1998 ACQUISITION DATE.

SCHEDULE K-1 (Form 1065)
Department of the Treasury Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

► See separate instructions.

For calendar year 2000 or tax year beginning , 2000, and ending

OMB No. 1545-0099

2000

Partner's identifying number ► 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

Partner's name, address, and ZIP code Partner # 6
WILLIAM F. DOYLE
875 FIFTH AVENUE, SUITE 12E
NEW YORK, NY 10021

Partnership's identifying number ► 06-1491774

Partnership's name, address, and ZIP code
INSIGHT VENTURE ASSOCIATES II LLC
680 FIFTH AVENUE
NEW YORK, NY 10019

A This partner is a [ ] general partner [ ] limited partner
[X] limited liability company member

B What type of entity is this partner? ► Limited liab co

C Is this partner a [X] domestic or a [ ] foreign partner?

D Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | | %VARIOUS % |
| Loss sharing | | %VARIOUS % |
| Ownership of capital | | %VARIOUS % |

E IRS Center where partnership filed return: Brookhaven

F Partner's share of liabilities (see instructions):
Nonrecourse
Qualified nonrecourse financing
Other

G Tax shelter registration number ►

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) [ ]

I Check applicable boxes: (1) [ ] Final K-1 (2) [ ] Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| | | 323,323. | ( ) | 323,323. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 97. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 241. | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) *(attach schedule)* | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 | Other income (loss) *(attach schedule)* | 7 | | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (see instructions) *(attach schedule)* | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income *(attach schedule)* | 10 | 1,395. | |
| | 11 | Other deductions *(attach schedule)* | 11 | | |
| Credits | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065. Schedule K-1 (Form 1065) 2000

JSA 0P1200 3.000

BLQOQP P334 08/09/2001 16:28:58 V0.08.01 51

Schedule K-1 (Form 1065) 2000 Partner # 6 WILLIAM F. DOYLE Page 2

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Investment Interest | 14 a | Interest expense on investment debts . . . . . . . Stmt. 1 | 14a | 1,547. | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f . . | b(1) | 338. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 | b(2) | 1,395. | |
| Self-employment | 15 a | Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b | Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16 a | Depreciation adjustment on property placed in service after 1986 | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b | Adjusted gain or loss | 16b | | |
| | c | Depletion (other than oil and gas) | 16c | | |
| | d | (1) Gross income from oil, gas, and geothermal properties | d(1) | | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| | e | Other adjustments and tax preference items *(attach schedule)* | 16e | | |
| Foreign Taxes | 17 a | Name of foreign country or U.S. possession ▶ | | | |
| | b | Gross income sourced at partner level | 17b | | Form 1116, Part I |
| | c | Foreign gross income sourced at partnership level: | | | |
| | | (1) Passive | 17c(1) | | |
| | | (2) Listed categories *(attach schedule)* | 17c(2) | | |
| | | (3) General limitation | 17c(3) | | |
| | d | Deductions allocated and apportioned at partner level: | | | |
| | | (1) Interest expense | 17d(1) | | |
| | | (2) Other | 17d(2) | | |
| | e | Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | | (1) Passive | 17e(1) | | |
| | | (2) Listed categories *(attach schedule)* | 17e(2) | | |
| | | (3) General limitation | 17e(3) | | |
| | f | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17f | | Form 1116, Part II |
| | g | Reduction in taxes available for credit and gross income from all sources *(attach schedule)* | 17g | | See Instructions for Form 1116. |
| Other | 18 | Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Amount | 18b | | |
| | 19 | Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 | Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 | Nondeductible expenses | 21 | | |
| | 22 | Distributions of money (cash and marketable securities) | 22 | | |
| | 23 | Distributions of property other than money | 23 | | |
| | 24 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b | Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed)*:

See Partner Footnotes Schedule

INSIGHT VENTURE ASSOCIATES II LLC 06-1491774
Sch K-1 Supporting Schedules Partner # 6 WILLIAM F. DOYLE

Item J, Column (c) - Reconciliation of Income

| | |
|---|---|
| Income (loss) from Sch. K-1, lines 1 - 7 | 338. |
| Less: Deductions from Sch. K-1, lines 8 - 11, 14a, 17f & 18b | 2,942. |
| Total Income per Schedule K-1 | -2,604. |
| Less: Expenses recorded on books, not included on Sch. K-1: | |
| UNREALIZED LOSS ON INVESTMENTS | |
| NON DEDUCTIBLE INTEREST EXPENSE | 2,675. |
| NON DEDUCTIBLE EXPENSE | |
| Plus: Income recorded on books, not incl. on Sch. K-1: | |
| UNREALIZED GAIN | 328,602. |
| NON TAXABLE INCOME - CAYMAN II | |
| Plus: Other increases to partner's capital | |
| PRIOR PERIOD ADJUSTMENT | |
| IMPRIMIS INVESTORS, LLC OPENING BALANCE | NONE |
| Total Income per Item J, Column(c) | 323,323. |

Line 14a - Interest Expense on Investment Debts

| | |
|---|---|
| Other investment interest | 1,547. |
| Total Interest Expense on Investment Debts | 1,547. |

Partner Footnotes

SCHEDULE K-1, LINE 23

ON JUNE 9, 2000 THE PARTNERSHIP DISTRIBUTED SHARES OF ILLUMINET AND QUEST SOFTWARE WHICH HAD A $42.6875 AND $51.0125 RESPECTIVE FAIR MARKET VALUE PER SHARE ON JUNE 9, 2000.

ON OCTOBER 5, 2000 THE PARTNERSHIP DISTRIBUTED SHARES OF QUEST SOFTWARE WHICH HAD A FAIR MARKET VALUE OF $62.4348 PER SHARE ON OCTOBER 5, 2000.

ON OCTOBER 27, 2000 THE PARTNERSHIP DISTRIBUTED SHARES OF ILLUMINET WHICH HAD A FAIR MARKET VALUE OF $23.425 PER SHARE ON OCTOBER 27, 2000.

QUEST SOFTWARE HAS A $1.875 COST BASIS PER SHARE AND A APRIL 22, 1999 ACQUISITION DATE.

ILLUMINET HAS A $5.5625 COST BASIS PER SHARE AND A AUGUST 31, 1998 ACQUISITION DATE.

Statement #1